### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

### FIRST MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM DECEMBER 2, 2022 THROUGH DECEMBER 31, 2022

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Co-Counsel to Debtor | |
| Date Order of Appointment Signed: | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| Time Period Covered in Statement: | 12/02/2022 | 12/31/22 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees Requested in this Statement: | $169,819.20[1] (80% of $212,274.00) | |
| Total Reimbursable Expenses Requested in this Statement: | $3,878.92[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| Attorneys Fees in this Statement: | $212,274.00 | |
| Total Actual Attorneys Hours Covered by this Statement: | 353.40 | |
| Average Hourly Rate for Attorneys: | $676.89 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| Paraprofessional Fees Requested in this Statement: | $11,741.00 | |
| Total Actual Paraprofessional Hours Covered by this Statement: | 39.80 | |
| Average Hourly Rate for Paraprofessionals: | $295.00 | |

---

[1] Counsel is holding $451,807.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**FIRST MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuan**t** §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *First Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from December 2, 2022 through December 31, 2022* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1. By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $169,819.20 (80% of 212,274.00) as compensation for professional services rendered to the Debtor during the period from December 2, 2022 through December 31, 2022 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $3,878.92, for a total amount of $173,698.12 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2. In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

3.     Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

a.     Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.     U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.     Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.     Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.     Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.     Any other parties that the Court may designate.

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $212,274.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $3,878.92 for reasonable, actual and necessary expenses incurred during the Fee Period.  C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $173,698.12[3] which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

---

[3] Such payment to be made first from any existing retainer funds held by C&D for the Debtor.

**FIRST MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 4**

Houston, TX
Dated: January 27, 2023

**CROWE & DUNLEVY, P.C.**

By: *  /s/ Christina W. Stephenson        *
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on January 27, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.


*/s/ Christina W. Stephenson*
Christina W. Stephenson

**FIRST MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

## EXHIBIT "A"

**SUMMARY OF EXPENSES FOR THE FEE PERIOD**

| EXPENSE | TOTAL |
|---|---|
| Filing Fees | **$1,738.00** |
| Legal Pro Systems for Opening Bankruptcy Case | **85.52** |
| Ground Transportation | **20.92** |
| Lodging/Travel | **2034.48** |

## EXHIBIT "B"

**SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
FOR THE FEE PERIOD**

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 119.70 | 33.60 |
| B120 Asset Analysis and Recovery | 32.30 | 0.00 |
| B130 Asset Disposition | 0.00 | 0.00 |
| B140 Relief from Stay/Adequate Protection | 17.90 | 3.50 |
| B150 Meetings of & Communications with Creditors | 13.30 | 0.00 |
| B160 Fee/Employment Applications | 45.70 | 1.90 |
| B170 Fee/Employment Objections | 0.00 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 14.90 | .70 |
| B190 Other Contested Matters | 24.80 | 0.00 |
| B195 Non-Working Travel | 11.10 | 0.00 |
| B210 Business Operations | 13.60 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 12.30 | 0.00 |
| B240 Tax Issues | 3.90 | 0.00 |
| B250 Real Estate | 0.00 | |
| B260 Board of Directors Matters | 0.00 | |
| B310 Claims Administration and Objections | 1.30 | 0.00 |
| B320 Plan and Disclosure Statement | 2.80 | .10 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **313.60** | **39.80** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

# CROWE&DUNLEVY
## ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

January 27, 2023
Invoice # 748460

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #        50134
Matter #        00802

Post – Petition

## INVOICE SUMMARY

| | |
|---|---|
| Current Invoice Total Fees | $212,274.00 |
| Current Invoice Total Expenses | $3,878.92 |
| **Current Invoice Total** | **$216,152.92** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | **https://www.crowedunlevy.com/makeapayment/** | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 748460 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"                                                                 Page 2
                                                                    January 27, 2023

Client #        50134                                              Invoice # 748460
Matter #        00802                                           Responsible Attorney
                                                                     Vickie L. Driver
Post - petition

| 12/02/2022 | C. Craig | B110/ | Conduct legal research in support of motion to file schedules and statements under seal. | 0.70 |
|---|---|---|---|---|
| 12/02/2022 | C. Craig | B110/ | Review Texas state court dockets to determine pending state court actions against Debtor (.7); draft suggestions of bankruptcy for pending Texas state court actions and e-file same (.8); monitor status of court acceptance of e-filings (.2). | 1.70 |
| 12/02/2022 | C. Craig | B110/ | Review and analyze strategy in filing initial motions in this case. | 0.20 |
| 12/02/2022 | C. Craig | B110/ | Draft Motion to extend deadline to file required schedules. | 0.30 |
| 12/02/2022 | V. Driver | B110/ | Calls and emails with various constituents on first day filing details (4.2); review and analyze various filing documents for first day matters (2.6); calls and email with BB and co-counsel on strategy on first day filings and related filing matters (3.2). | 10.00 |
| 12/02/2022 | A. Gerard | B110/ | Draft and revise motion for status conference and proposed order. | 1.10 |
| 12/02/2022 | A. Gerard | B110/ | Compile and assign/divide list of necessary motions to be filed in bankruptcy case. | 0.50 |

Jones, Alex "AJ"                                                                                                Page 3
                                                                                              January 27, 2023

Client #        50134                                                                    Invoice # 748460
Matter #        00802                                                         Responsible Attorney
                                                                                              Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/02/2022 | A. Gerard | B160/ | Assist with preparation of application to employ bankruptcy counsel. | 0.20 |
| 12/02/2022 | A. Gerard | B190/ | Draft and revise motion and order requesting joint administration with FSS bankruptcy. | 2.10 |
| 12/02/2022 | C. Stephenson | B110/ | Attention to first day filing matters (3.8); review and respond to multiple emails regarding same (3.6); calls regarding first day issues (2.6). | 10.00 |
| 12/02/2022 | E. Weaver | B110/ | Review file-stamped copy of petition, 20 largest and disclosures and circulate to team. | 0.20 |
| 12/02/2022 | E. Weaver | B110/ | Review RingCentral account with communications from various media outlets and circulate to Vickie L. Driver and Crissie W. Stephenson (.4); follow-up with Vickie L. Driver regarding same (.1); forward information to team members who need to access account (.1). | 0.60 |
| 12/02/2022 | E. Weaver | B110/ | Email correspondence to and from the court coordinator regarding the new case filed and notice to her of a few procedural motions to be filed (.4); request and various email communications with dates and times the Court has available for a status conference (.4). | 0.80 |

Jones, Alex "AJ"                                                                    Page 4
                                                                         January 27, 2023

Client #        50134                                          Invoice # 748460
Matter #        00802                                       Responsible Attorney
                                                               Vickie L. Driver

Post - petition

| 12/02/2022 | E. Weaver | B110/ | Email correspondence with Chrystal Madden regarding dates and deadlines. | 0.10 |
|---|---|---|---|---|
| 12/02/2022 | E. Weaver | B110/ | Draft correspondence regarding notice of appearance for the TXSB to co-counsel's office. | 0.30 |
| 12/02/2022 | E. Weaver | B110/ | Revise, finalize and file motion for joint administration (in both the AJ and FSS cases) and request for status conference. | 1.20 |
| 12/02/2022 | E. Weaver | B110/ | Review those receiving ECF notices and coordinate service of motion for joint administration and request for status conference. | 0.40 |
| 12/02/2022 | E. Weaver | B110/ | Email communication with Caylin C. Craig regarding form application to employ counsel for TXSB (locate same). | 0.40 |
| 12/02/2022 | E. Weaver | B110/ | Communication with Vickie L. Driver regarding restricted access to client documents (.2); email correspondence to Drew Palmer regarding restricted access to Litshare folder (.2). | 0.40 |
| 12/02/2022 | E. Weaver | B110/ | Compile and organize client documents received to date. | 0.60 |

Jones, Alex "AJ"                                                                                    Page 5
                                                                                          January 27, 2023

Client #          50134                                                              Invoice # 748460
Matter #          00802                                                           Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/05/2022 | C. Craig | B110/ | Draft motion to extend deadline to file Debtor's schedules and states (.4); draft proposed order granting same (.2); review local rules to determine duty to confer with Trustee's office on motion to extend deadline (.1). | 0.70 |
| 12/05/2022 | C. Craig | B160/ | Continue drafting application to employ Crowe & Dunlevy as Debtor's bankruptcy counsel (.4); draft declaration of Vickie L. Driver in support of same (.5); review conflicts information in support of drafting declaration (.4). | 1.30 |
| 12/05/2022 | C. Craig | B160/ | Review filings by Debtor Free Speech Systems in support of drafting application to employ Rachel Kennerly, LLC as Debtor's tax accountant. | 0.50 |
| 12/05/2022 | C. Craig | B160/ | Review and analyze correspondence from Debtor's accountant (.1); draft correspondence to Debtor's accountant regarding application to employ her firm as Debtor's tax accountant (.4). | 0.50 |
| 12/05/2022 | C. Craig | B210/ | Review information from client in support of utility motion (.3); draft utility motion (.3). | 0.60 |

Jones, Alex "AJ"                                                    Page 6
                                                                   January 27, 2023

Client #        50134                                              Invoice # 748460
Matter #        00802                                              Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 12/05/2022 | V. Driver | B110/ | Calls and emails with various constituents on first day filing details (4.2); review and analyze various filing documents for first day matters (2.6); calls and emails with BB and co-counsel on strategy on first day filings and related filing matters (3.2). | 10.00 |
| 12/05/2022 | V. Driver | B110/ | Call with FSS counsel on case interplay and seeking COC on joint admin motion and stay motion. | 0.70 |
| 12/05/2022 | V. Driver | B110/ | Attend to application of payments from clients. | 0.50 |
| 12/05/2022 | V. Driver | B120/ | Travel to Austin and discuss financial investigation strategy with FAs en route (3.0); meeting with D. Jones on information regarding accounts, assets and related financial matters (2.5). | 5.50 |
| 12/05/2022 | V. Driver | B185/ | Review Employment agreement and analyze pleadings to enforce same. | 0.50 |
| 12/05/2022 | A. Gerard | B110/ | Confer and discuss Debtor's legal and financial status with proposed financial advisors. | 1.30 |
| 12/05/2022 | A. Gerard | B110/ | Telephone conference with counsel for FSS subchapter V trustee regarding upcoming motion filings and state court proceedings. | 0.40 |

Jones, Alex "AJ"                                                                    Page 7
                                                                          January 27, 2023

Client #        50134                                                 Invoice # 748460
Matter #        00802                                            Responsible Attorney
                                                                       Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 12/05/2022 | A. Gerard | B160/ | Draft application to employ financial advisor, accompanying declaration, and proposed order. | 2.60 |
| 12/05/2022 | A. Gerard | B195/ | Travel from Dallas to Austin for meetings with debtor and other individuals relevant to debtor's financial situation. [billed at half time] | 1.50 |
| 12/05/2022 | C. Stephenson | B110/ | Draft and revise initial status report (3.6); draft correspondence regarding initial debtor report (.7); review and revised motion to extend deadline to file schedules and proposed order granting same (.8). | 5.50 |
| 12/05/2022 | C. Stephenson | B140/ | Draft Emergency Motion to Modify the Lift Stay Order and related correspondence. | 1.80 |
| 12/05/2022 | C. Stephenson | B160/ | Draft correspondence regarding tax accountant employment application. | 0.80 |
| 12/05/2022 | C. Stephenson | B185/ | Draft correspondence regarding Motion to Enforce Executory Contract. | 0.60 |
| 12/05/2022 | E. Weaver | B110/ | Review order granting status conference and docket same. | 0.20 |
| 12/05/2022 | E. Weaver | B110/ | Compile client documents received and forward to Blackbriar Advisors via fileshare. | 1.00 |
| 12/05/2022 | E. Weaver | B110/ | Review order granting status conference and docket same. | 0.20 |

Jones, Alex "AJ"                                                                                                    Page 8
                                                                                                         January 27, 2023

Client #        50134                                                                            Invoice # 748460
Matter #        00802                                                                        Responsible Attorney
                                                                                                    Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/05/2022 | E. Weaver | B110/ | Prepare first day pleadings checklist and circulate for comments. | 0.80 |
| 12/05/2022 | E. Weaver | B160/ | Email correspondence to Caylin C. Craig regarding pre-petition retainer amount received. | 0.10 |
| 12/06/2022 | C. Craig | B110/ | Draft Motion to Extend Schedule filing Deadline and proposed order granting same. | 0.40 |
| 12/06/2022 | C. Craig | B110/ | Review and analyze strategy in filing redacted versions of Debtor's statements and schedules (.4); review local rule requirements on filing redacted versions of statements and schedules (.4); conduct legal research in support of filing required motion to seal unredacted versions of Debtor's statements and schedules (1.3). | 2.10 |
| 12/06/2022 | C. Craig | B160/ | Revising Application to Employ Crowe & Dunlevy as debtor's bankruptcy counsel (.9); revise declaration in support of same (.8); review conflicts report in support of drafting declaration (.6). | 2.30 |
| 12/06/2022 | V. Driver | B110/ | Meet with client to discuss initial status conference (.4); review and revise status report (.8). | 1.20 |
| 12/06/2022 | V. Driver | B110/ | Meet with client to discuss financial issues with FSS and performance, sales and employment agreement (.9). | 0.90 |

Jones, Alex "AJ"                                                                                    Page 9
                                                                                        January 27, 2023

Client #      50134                                                                 Invoice # 748460
Matter #      00802                                                              Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| 12/06/2022 | V. Driver | B110/ | Review and analyze various initial procedural motions in preparation for initial status conference. | 0.30 |
|---|---|---|---|---|
| 12/06/2022 | V. Driver | B120/ | Attend meeting with accountant seeking additional information on assets and financial disclosures for schedules and SOFA completion (2.5); assembling list of information and document requests for accountant (.6). | 3.10 |
| 12/06/2022 | V. Driver | B120/ | Analyze trust and prenuptial issues. | 0.70 |
| 12/06/2022 | V. Driver | B140/ | Review and revise stay modification motion (.9); review NOAs and pro hac applications to gather emails for COC on stay modification email and send same (.7). | 1.60 |
| 12/06/2022 | V. Driver | B150/ | Initial emails on coordinating 341 meeting and related issues on remote access and schedules with UST and co-counsel. | 0.40 |
| 12/06/2022 | V. Driver | B160/ | Analysis of app to employ and disclosure of current or former clients under seal for confidentiality (.3). | 0.30 |
| 12/06/2022 | V. Driver | B190/ | Working dinner with FAs. | 1.00 |
| 12/06/2022 | V. Driver | B240/ | Call with Tax accountant and status of 2021 taxes as well as information needed to complete. | 0.40 |

Jones, Alex "AJ"                                                                                    Page 10
                                                                                      January 27, 2023

Client #        50134                                                            Invoice # 748460
Matter #        00802                                                        Responsible Attorney
                                                                                 Vickie L. Driver

Post - petition

| 12/06/2022 | A. Gerard | B110/ | Conference with counsel for FSS regarding debtor's employment contract and credit card processor documents. | 0.40 |
|---|---|---|---|---|
| 12/06/2022 | A. Gerard | B110/ | Review relevant legal authorities on ordinary course expenses for individual Chapter 11 debtors and analyze potential client expenses under said authorities. | 1.00 |
| 12/06/2022 | A. Gerard | B120/ | Meetings with Debtor, Debtor's affiliates, and affiliates of PQPR related to determining Debtor's overall financial status. | 3.00 |
| 12/06/2022 | A. Gerard | B140/ | Review local authorities regarding emergency relief and revise motion to modify stay in FSS accordingly. | 0.50 |
| 12/06/2022 | A. Gerard | B185/ | Draft and revise motions and proposed orders to enforce employment agreement and allow payment of Debtor's salary as an administrative expense in FSS matter. | 2.50 |
| 12/06/2022 | C. Stephenson | B110/ | Review and respond to correspondence regarding Motion to Extend Schedules Deadline (.3); review and respond to correspondence and calls regarding initial debtor interview questions (1.7); review revisions to initial status report and draft related correspondence (.6); revise initial status report (1.3). | 3.90 |

Jones, Alex "AJ"                                                                                        Page 11
                                                                                          January 27, 2023

Client #          50134                                                        Invoice # 748460
Matter #          00802                                                    Responsible Attorney
                                                                                Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 12/06/2022 | C. Stephenson | B140/ | Review and revise motion for modification of stay. | 2.90 |
| 12/06/2022 | E. Weaver | B110/ | Review creditor matrix filed in the FSS case (.5); draft text version of creditor matrix for upload to the court and compare to conflicts list (3.0). | 3.50 |
| 12/06/2022 | E. Weaver | B110/ | Draft verification of creditor matrix. | 1.00 |
| 12/06/2022 | E. Weaver | B110/ | Revise, finalize and file debtor's initial status report. | 0.60 |
| 12/06/2022 | E. Weaver | B140/ | Revise, finalize and file emergency motion to modify stay orders in the FSS case (.8); email correspondence to the courtroom deputy regarding emergency filing (.2). | 1.00 |
| 12/07/2022 | C. Craig | B110/ | Draft motion to seal Debtor's statements and schedules (.8); conduct legal research in support of same (.7). | 1.50 |
| 12/07/2022 | C. Craig | B110/ | Review and analyze information regarding Debtor's regular, monthly expenses in support of utility motion. | 0.40 |
| 12/07/2022 | C. Craig | B110/ | Conduct legal research in support of Utility Motion. | 1.00 |
| 12/07/2022 | V. Driver | B110/ | Preparation for initial status conference (1.5); attend initial status conference (.8); discussion with UST on joint admin and schedules extension motions (.3); analyze utility motion issues (.2). | 2.80 |

Jones, Alex "AJ"                                                                                    Page 12
                                                                                        January 27, 2023

Client #        50134                                                                  Invoice # 748460
Matter #        00802                                                              Responsible Attorney
                                                                                        Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 12/07/2022 | V. Driver | B120/ | Emails with counsel for Aurium seeking reporting and financial accounting (.4). | 0.40 |
| 12/07/2022 | V. Driver | B120/ | Call with FSS Counsel on coordinating efforts and financial issues (.5); analyze issues with FA (.4). | 0.40 |
| 12/07/2022 | V. Driver | B140/ | Review and respond to emails from Plaintiff counsel on stay motion modification (.2). | 0.20 |
| 12/07/2022 | V. Driver | B320/ | Meeting with L. Freeman on status of mediation. | 0.90 |
| 12/07/2022 | A. Gerard | B110/ | Initial status conference before the Court. | 0.50 |
| 12/07/2022 | A. Gerard | B195/ | Return travel from Houston to Dallas following status conference (3.6).  [billed at half time] | 1.80 |
| 12/07/2022 | A. Gerard | B195/ | Travel from Austin to Houston for status conference hearing. (2.6).  [billed at half time] | 1.30 |
| 12/07/2022 | C. Stephenson | B110/ | Working Travel to Houston in preparation for initial hearing (3.0); non-working travel from Houston to Dallas. [4.0 billed at 2.0] | 5.00 |
| 12/07/2022 | C. Stephenson | B110/ | Prepare for and attend initial status conference hearing. | 3.80 |
| 12/07/2022 | C. Stephenson | B110/ | Meetings with Sub V Trustee and Counsel. | 1.80 |
| 12/07/2022 | E. Weaver | B110/ | Procure client utility documents and circulate to team. | 0.40 |

Jones, Alex "AJ"                                                                                                    Page 13
                                                                                                          January 27, 2023

Client #        50134                                                                              Invoice # 748460
Matter #        00802                                                                           Responsible Attorney
                                                                                                     Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 12/07/2022 | E. Weaver | B110/ | Review verified statement filed by Texas Plaintiff's counsel and edit and update draft of creditor matrix (2.2); compare to FSS matrix (.6). | 2.80 |
| 12/07/2022 | E. Weaver | B110/ | Review dallaseservice inbox and forward correspondence to team. | 0.30 |
| 12/07/2022 | E. Weaver | B160/ | Research and review fee guidelines for TXSB and Region 7 for the US Trustee's office (.6); email correspondence to co-counsel's office regarding same (.2). | 0.80 |
| 12/08/2022 | C. Craig | B110/ | Review and analyze initial motions needed to be filed in this matter, including motion for extension of schedules deadline, employment applications, and utility motion; evaluate additional information needed from Debtor in support of Motions. | 1.30 |
| 12/08/2022 | V. Driver | B110/ | Analyze issues regarding next procedural motions needed in case (.8); review matrix redactions (.2). | 1.00 |

Jones, Alex "AJ"                                                                                                    Page 14
                                                                                                            January 27, 2023

Client #         50134                                                                        Invoice # 748460
Matter #         00802                                                                  Responsible Attorney
                                                                                                    Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 12/08/2022 | V. Driver | B120/ | Call with FAs to discuss progress in financial investigation and next steps (.5); emails seeking meetings with additional individuals to progress in financial investigations (.6); emails with counsel coordinating delivery of documents and security of contents (.2); emails on FSS charges to AJ for items (.2). | 1.50 |
| 12/08/2022 | V. Driver | B160/ | Analyze issues relating to fee and employment applications. | 0.40 |
| 12/08/2022 | V. Driver | B320/ | Call with L. Freemen on mediation issues. | 0.40 |
| 12/08/2022 | A. Gerard | B110/ | Confer with counsel team regarding necessary motions to be filed and general status of information gathering efforts. | 0.70 |
| 12/08/2022 | A. Gerard | B110/ | Review and revise proposed creditor matrix for accuracy and completeness. | 0.60 |
| 12/08/2022 | C. Stephenson | B110/ | Case strategy meeting (1.5); review and analyze procedural filings needed going forward (.8); review existing pleadings list (.2). | 2.50 |
| 12/08/2022 | C. Stephenson | B150/ | Review and respond to correspondence regarding 341 meeting and scheduling issues. | 0.60 |

Jones, Alex "AJ"                                                                                        Page 15
                                                                                             January 27, 2023

Client #        50134                                                                       Invoice # 748460
Matter #        00802                                                                    Responsible Attorney
                                                                                             Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/08/2022 | C. Stephenson | B160/ | Draft correspondence regarding Application to Employ Accountant (.8); perform analysis regarding and draft correspondence regarding interim compensation motion (1.2). | 2.00 |
| 12/08/2022 | C. Stephenson | B185/ | Review Motion to Set Date to Assume or Reject Executory Contract. | 1.60 |
| 12/08/2022 | C. Stephenson | B310/ | Review Administrative Claim Motion. | 1.30 |
| 12/08/2022 | E. Weaver | B110/ | Electronic file management of family law files received from Minton, Bassett, Flores & Carsey, P.C. | 0.60 |
| 12/08/2022 | E. Weaver | B110/ | Update and revise first day pleadings check list and circulate to team. | 0.40 |
| 12/08/2022 | E. Weaver | B110/ | Email correspondence with Allison N. Gerard regarding FSS filing for Texas Plaintiffs and continue working on creditor matrix. | 1.80 |
| 12/09/2022 | C. Craig | B160/ | Draft motion to establish procedures for interim compensation for Debtor's retained professionals. | 1.50 |

Jones, Alex "AJ"                                                                                                                    Page 16
                                                                                                                                    January 27, 2023

Client #        50134                                                                                      Invoice # 748460
Matter #        00802                                                                                      Responsible Attorney
                                                                                                          Vickie L. Driver

Post - petition

| Date | Person | Code | Description | Hours |
|---|---|---|---|---|
| 12/09/2022 | C. Craig | B160/ | Draft application to employ Rachel Kennerly, LLC as Debtor's tax accountant (.6); draft declaration of Rachel Kennerly in support of employment application (.4); draft correspondence to Rachel Kennerly regarding proposed declaration for her review (.1). | 1.10 |
| 12/09/2022 | C. Craig | B210/ | Review and analyze Debtor's regular, monthly expenses in support of drafting Utility Motion. | 0.50 |
| 12/09/2022 | V. Driver | B110/ | Emailing plaintiff's counsel to set up introductory call and discuss case. | 0.20 |
| 12/09/2022 | V. Driver | B110/ | Internal call with co -counsel forming strategy for initial hearings and pleadings. | 1.00 |
| 12/09/2022 | V. Driver | B110/ | Review email from litigation counsel on joint report and respond to same. | 0.20 |
| 12/09/2022 | V. Driver | B120/ | Coordinating schedules for meetings next week in Austin to continue investigate financial situation for schedules. | 0.10 |
| 12/09/2022 | V. Driver | B120/ | Introductory call with FSS CRO on financial issues. | 1.00 |
| 12/09/2022 | V. Driver | B210/ | Analyze need for marketing fee agreement between FSS and Alex Jones. | 0.40 |

Jones, Alex "AJ"                                                                                    Page 17
                                                                                          January 27, 2023

Client #        50134                                                          Invoice # 748460
Matter #        00802                                                     Responsible Attorney
                                                                                 Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/09/2022 | C. Stephenson | B110/ | Review and revise Motion for Extension of deadline to file Schedules and proposed order (.3); draft related correspondence (.3); review notice of hearing and draft related correspondence (.4); review creditor matrix and analyze issues regarding same (1.2); draft related correspondence (1.1); conference calls regarding case status issues (2.3). | 5.60 |
| 12/09/2022 | C. Stephenson | B210/ | Draft letter agreement on platinum deal (0.9); review correspondence with terms (.8). | 1.70 |
| 12/09/2022 | E. Weaver | B110/ | Email correspondence to Crissie W. Stephenson with updated filings and creditor matrix ready for client approval. | 0.20 |
| 12/09/2022 | E. Weaver | B110/ | Review judge specific guidelines and local rules regarding hearing notices. | 0.40 |
| 12/09/2022 | E. Weaver | B110/ | Draft and file notice of hearing on joint administration motion (efile in both the AJ case and FSS). | 0.70 |
| 12/09/2022 | E. Weaver | B140/ | Draft and file notice of hearing on motion to modify stay orders and file in the FSS case. | 0.70 |
| 12/12/2022 | N. Collins | B320/ | Evaluate and complete disclosure responses; correspondence with Vickie L. Driver, Crissie W. Stephenson and Allison N. Gerard regarding same. | 0.60 |

Jones, Alex "AJ"                                                                                    Page 18
                                                                                          January 27, 2023

Client #        50134                                                              Invoice # 748460
Matter #        00802                                                           Responsible Attorney
                                                                                   Vickie L. Driver

Post - petition

| 12/12/2022 | C. Craig | B110/ | Review information from client in support of drafting utility motion (.2); draft utility motion (.5). | 0.70 |
|---|---|---|---|---|
| 12/12/2022 | C. Craig | B110/ | Review and analyze strategy for proposed order granting joint administration (.2); draft proposed order granting joint administration (.2). | 0.40 |
| 12/12/2022 | C. Craig | B120/ | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 0.30 |
| 12/12/2022 | V. Driver | B140/ | Call with Akin on position with relief from stay and potential resolution to both. | 0.80 |
| 12/12/2022 | V. Driver | B160/ | Email firm wide seeking disclosure of connections with requisite offices and persons and review responses to same. | 0.90 |
| 12/12/2022 | V. Driver | B230/ | Call with L. Freeman regarding client position on various matters (.4); call with PQPR counsel on limitations on discussions with client (.5); emails with BB on pre-petition payroll issue with AJ household staff (.4). | 0.40 |
| 12/12/2022 | A. Gerard | B110/ | Investigate inclusion of certain individuals on creditor matrix and potential need to redact certain entries. | 1.00 |

Jones, Alex "AJ"                                                                    Page 19
                                                                           January 27, 2023

Client #          50134                                               Invoice # 748460
Matter #          00802                                             Responsible Attorney
                                                                        Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/12/2022 | C. Stephenson | B110/ | Draft and review correspondence regarding creditor matrix analysis (1.3); review and respond to correspondence regarding IDI and hearing scheduling (.4). | 1.70 |
| 12/12/2022 | C. Stephenson | B140/ | Review and Analyze Emergency Motion to Lift Stay. | 2.60 |
| 12/12/2022 | C. Stephenson | B150/ | Prepare for and attend call with counsel for creditor parties. | 1.20 |
| 12/12/2022 | E. Weaver | B110/ | Review notice of chapter 11 bankruptcy case and file dates and deadlines. | 0.30 |
| 12/12/2022 | E. Weaver | B110/ | Email correspondence to co-counsel's office regarding financial education class for client. | 0.20 |
| 12/12/2022 | E. Weaver | B110/ | Obtain hearing instructions and docket hearing on joint administration. | 0.20 |
| 12/12/2022 | E. Weaver | B140/ | Obtain hearing instructions and docket hearing on motion to modify stay orders. | 0.20 |
| 12/12/2022 | E. Weaver | B160/ | Procure bankruptcy billing code set and forward to Blackbriar Advisors. | 0.30 |
| 12/13/2022 | C. Craig | B110/ | Draft proposed order granting joint administration. | 0.60 |

Jones, Alex "AJ"                                                                                                    Page 20
                                                                                                         January 27, 2023

Client #        50134                                                                          Invoice # 748460
Matter #        00802                                                                    Responsible Attorney
                                                                                              Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 12/13/2022 | C. Craig | B120/ | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules | 3.70 |
| 12/13/2022 | C. Craig | B140/ | Review and analyze Sandy Hook Plaintiffs' Motion for Relief from the Automatic Stay. | 0.40 |
| 12/13/2022 | C. Craig | B160/ | Revising Motion to Employ Crowe and Dunlevy, P.C. as Debtor's bankruptcy counsel. | 0.30 |
| 12/13/2022 | V. Driver | B110/ | Email follow up with multiple parties owing information to support schedules and statements. | 0.70 |
| 12/13/2022 | V. Driver | B160/ | Correspondence with litigation counsel and need to be employed in BK to get paid for post-petition services. | 0.30 |
| 12/13/2022 | V. Driver | B195/ | Travel to Austin (3.2).  [billed at half time] | 1.60 |
| 12/13/2022 | V. Driver | B210/ | Calls with client on disclosure of redacted information in FSS case and potential loss of service (.5); call with service provider on same (.3); review pleadings on docket and from service provider seeking information leaked (1.1). | 1.90 |
| 12/13/2022 | V. Driver | B320/ | Call with mediator. | 0.90 |

Jones, Alex "AJ"                                                                Page 21
                                                                      January 27, 2023

Client #      50134                                            Invoice # 748460
Matter #      00802                                     Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 12/13/2022 | A. Gerard | B110/ | Research standard for permitted living expenses, as well as types of expenses permitted, for debtors in individual Chapter 11 cases. | 0.70 |
|---|---|---|---|---|
| 12/13/2022 | C. Stephenson | B110/ | Review correspondence regarding deposition summary. | 0.80 |
| 12/13/2022 | C. Stephenson | B140/ | Perform analysis regarding response to Lift Stay Motion (.9); draft related correspondence (.7). | 1.60 |
| 12/13/2022 | C. Stephenson | B150/ | Review Organizational Meeting of Creditors Notice (.5); perform analysis regarding UCC for Individuals (1.1). | 1.60 |
| 12/13/2022 | C. Stephenson | B210/ | Review and analyze correspondence regarding sales calculations and issues with credit card processor. | 1.10 |
| 12/13/2022 | E. Weaver | B110/ | Review notice of organizational meeting of unsecured creditors and circulate to team. | 0.20 |
| 12/13/2022 | E. Weaver | B110/ | Review summary of AJ compensation and forward to Blackbriar Advisors via fileshare. | 0.30 |
| 12/13/2022 | E. Weaver | B160/ | Email correspondence with co-counsel's office regarding bankruptcy billing codes. | 0.10 |
| 12/14/2022 | C. Craig | B110/ | Draft Initial Report by Debtor. | 0.30 |

Jones, Alex "AJ"                                                                                    Page 22
                                                                                          January 27, 2023

Client #        50134                                                              Invoice # 748460
Matter #        00802                                                          Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/14/2022 | C. Craig | B120/ | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 1.50 |
| 12/14/2022 | C. Craig | B190/ | Draft Motion related to Committee of Unsecured Creditors (.7); conduct legal research in support of same (.7). | 1.40 |
| 12/14/2022 | V. Driver | B110/ | Review information on budget for client and analyze same (1.2); review and analyze financial information in documents (1.1); general discussion with BB advisors on information needed to complete schedules (1.5); call with SUBV Trustee counsel on objection to joint admin (.3); email follow up with persons owing information from initial meetings (.3). | 4.40 |
| 12/14/2022 | V. Driver | B120/ | Touring studio and facility (1.0); meeting various personnel at FSS and seeking information on location of assets (1.1); inspection of gun safes at FSS offices (.8); call with E. Taube on prior representation in involuntary and background information (.7). | 3.60 |

Jones, Alex "AJ"                                                                                     Page 23
                                                                                          January 27, 2023

Client #      50134                                                              Invoice # 748460
Matter #      00802                                                          Responsible Attorney
                                                                                     Vickie L. Driver

Post - petition

| 12/14/2022 | V. Driver | B190/ | Call with R. Battaglia on availability of call with mediator (.2); send email on same (.2). | 0.40 |
|---|---|---|---|---|
| 12/14/2022 | V. Driver | B230/ | Review cash collateral budget and begin limited objection to cc usage regarding AJ's salary and seeking information on job duties of other employees. | 1.10 |
| 12/14/2022 | V. Driver | B240/ | Analyzing issues with donations and tax impact. | 0.40 |
| 12/14/2022 | A. Gerard | B140/ | Draft objection to plaintiffs' Motion to Lift Stay regarding state court appeals. | 1.50 |
| 12/14/2022 | A. Gerard | B230/ | Draft objection to cash collateral motion in FSS related to Debtor's salary and expense reimbursements under employment agreement. | 2.40 |
| 12/14/2022 | C. Stephenson | B110/ | Review and revise Notice of Reset Hearing; (.3); review Joint administration proposed agreed order and draft related correspondence (.5). | 0.80 |
| 12/14/2022 | C. Stephenson | B110/ | Review and respond to correspondence regarding utility communications. | 0.50 |
| 12/14/2022 | C. Stephenson | B140/ | Review and respond to correspondence regarding Lift Stay Response. | 0.20 |
| 12/14/2022 | C. Stephenson | B150/ | Perform research and analysis regarding committee issues (2.2); draft related correspondence (.2); calls regarding same (.7). | 3.10 |

Jones, Alex "AJ"

Page 24
January 27, 2023

| Client # | 50134 | | | | Invoice # 748460 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 12/14/2022 | C. Stephenson | B210/ | Draft and revise platinum products contract (1.1); review and analyze terms and draft related correspondence (.7). | 1.80 |
|---|---|---|---|---|
| 12/14/2022 | C. Stephenson | B230/ | Review and respond to correspondence regarding Limited Objection to Cash Collateral in FSS. | 0.50 |
| 12/14/2022 | E. Weaver | B110/ | Finalize and file motion to extend deadline to file schedules and docket objection deadline for same. | 0.50 |
| 12/14/2022 | E. Weaver | B110/ | Review documents for initial debtor interview and complete initial report summary. | 2.20 |
| 12/14/2022 | E. Weaver | B110/ | Compile client documents available for the initial debtor interview and forward to Blackbriar Advisors via fileshare. | 0.80 |
| 12/14/2022 | E. Weaver | B110/ | Obtain premarital agreement and forward to Vickie L. Driver via fileshare while meeting with co-counsel and the client. | 0.20 |
| 12/14/2022 | E. Weaver | B110/ | Draft and file notice of reset hearing on joint admin motion (efile in both the AJ and FSS cases). | 0.60 |
| 12/14/2022 | E. Weaver | B140/ | Draft and file notice of hearing on motion to modify stay orders. | 0.40 |
| 12/14/2022 | E. Weaver | B320/ | Email correspondence with Caylin C. Craig regarding explanation of proposed plan of reorganization. | 0.10 |

Jones, Alex "AJ"                                                                Page 25
                                                                        January 27, 2023

Client #        50134                                              Invoice # 748460
Matter #        00802                                        Responsible Attorney
                                                                     Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 12/15/2022 | C. Craig | B190/ | Draft Motion related to Unsecured Creditors' Committee (1.8); conduct legal research in support of same (1.6). | 3.40 |
| 12/15/2022 | V. Driver | B110/ | Correspondence with parties seeking resolution for Joint admin motion given objections from parties. | 0.30 |
| 12/15/2022 | V. Driver | B140/ | Call with counsel for Creditors on stay resolution issues and terms. | 0.40 |
| 12/15/2022 | V. Driver | B195/ | Travel from Austin (3.2). [billed at half time] | 1.60 |
| 12/15/2022 | V. Driver | B230/ | Meetings with business partners to discuss potential avenues of revenue for AJ or FSS (1.5); meeting to inspect gun safes (1.0); work on W&E list for cash collateral objection in FSS (.2). | 2.70 |
| 12/15/2022 | A. Gerard | B190/ | Review cash collateral documents in FSS matter to determine necessary additions to Debtor's objection. | 1.00 |
| 12/15/2022 | C. Stephenson | B210/ | Review utility information and related correspondence. | 2.10 |
| 12/15/2022 | C. Stephenson | B230/ | Review and revise Limited Objection to Cash Collateral and draft related correspondence (2.8); review and revise witness and exhibit list for hearing on same (.6). | 2.10 |
| 12/15/2022 | E. Weaver | B110/ | Hearing prep for the 12-19-2022 hearing on joint admin. | 2.80 |

Jones, Alex "AJ"                                                                         Page 26
                                                                                   January 27, 2023

Client #        50134                                                        Invoice # 748460
Matter #        00802                                                   Responsible Attorney
                                                                               Vickie L. Driver

Post - petition

| 12/15/2022 | E. Weaver | B110/ | Email service of exhibit to debtor's counsel in the FSS case, Subchapter V Trustee and US Trustee. | 0.20 |
|---|---|---|---|---|
| 12/15/2022 | E. Weaver | B140/ | Draft and file exhibit list for the 12-19-22 hearing and file in the FSS case. | 1.20 |
| 12/16/2022 | N. Collins | B240/ | Correspondence with Vickie L. Driver regarding tax treatment of Bitcoin donations and use of proceeds. | 1.90 |
| 12/16/2022 | C. Craig | B190/ | Draft Motion related to Unsecured Creditors Committee (1.3); conduct legal research in support of same (1.0). | 2.30 |
| 12/16/2022 | V. Driver | B110/ | Call with Blackbriar to discuss IDI completion. | 0.40 |
| 12/16/2022 | V. Driver | B150/ | Review lengthy emails from creditor. | 0.80 |
| 12/16/2022 | V. Driver | B230/ | Review and revise CC objection and prepare for filing (.9); emails seeking meeting or call with CRO for FSS to discuss revenue and plans to increase same (.2); discuss providing employment contract for exhibit (.2). | 1.30 |
| 12/16/2022 | C. Stephenson | B110/ | Review FSS MORs. | 0.80 |
| 12/16/2022 | C. Stephenson | B140/ | Review and respond to correspondence regarding order on Motion to Modify Stay. | 1.20 |

Jones, Alex "AJ"                                                                  Page 27
                                                                          January 27, 2023

Client #        50134                                              Invoice # 748460
Matter #        00802                                         Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/16/2022 | C. Stephenson | B150/ | Review and analyze creditor correspondence. | 1.30 |
| 12/16/2022 | C. Stephenson | B230/ | Draft correspondence regarding exhibit list for cash collateral hearing. | 0.60 |
| 12/17/2022 | V. Driver | B110/ | Email to UST regarding bank for DIP Account. | 0.20 |
| 12/17/2022 | C. Stephenson | B140/ | Review and respond to correspondence from S. Brauner regarding proposed agreed order on stay modification. | 0.40 |
| 12/18/2022 | C. Stephenson | B110/ | Review and analyze initial debtor interview documentation and questions (.8); call with financial advisors regarding same (.9). | 1.70 |
| 12/19/2022 | V. Driver | B110/ | Review and revise IDI documentation and supporting documentation in preparation for IDI (1.3); attend IDI (1.0). | 2.30 |
| 12/19/2022 | V. Driver | B110/ | Preparation for and attend hearing on joint admin. | 0.80 |
| 12/19/2022 | V. Driver | B110/ | Discuss outcome of hearing with client and co-counsel. | 1.00 |
| 12/19/2022 | V. Driver | B140/ | Review and approve final form of agreed lift stay order and prepare for hearing on same. | 1.80 |
| 12/19/2022 | V. Driver | B150/ | Call with S. Brauner on terms of committee counsel compensation. | 0.40 |

Jones, Alex "AJ"                                                                        Page 28
                                                                                January 27, 2023

Client #          50134                                                    Invoice # 748460
Matter #          00802                                                Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| 12/19/2022 | V. Driver | B195/ | Travel to and from Austin for preparation for and presentation at the IDI and Hearing on various matters (6.6). [billed at half time] | 3.30 |
|---|---|---|---|---|
| 12/19/2022 | V. Driver | B230/ | Preparation for and attend hearing in FSS on cash collateral and seeking full contract salary (1.2); call with counsel for committee on cash collateral position (.6). | 1.20 |
| 12/19/2022 | A. Gerard | B190/ | Prepare for and attend (in part) hearing on debtor's motions for joint administration and to modify stay, as well as relief from stay motions of creditors. | 0.50 |
| 12/19/2022 | E. Weaver | B110/ | Prepare electronic hearing notebook and exhibit binder for hearings in both the AJ and FSS cases and forward to Vickie L. Driver via fileshare. | 2.40 |
| 12/19/2022 | E. Weaver | B110/ | Review email correspondence from bankruptcy correspondent with Bloomberg and circulate to team. | 0.10 |
| 12/20/2022 | C. Craig | B160/ | Revising Application to Employ Crowe & Dunlevy as Debtor's bankruptcy counsel and proposed order granting same. | 0.20 |

Jones, Alex "AJ"                                                                                     Page 29
                                                                                          January 27, 2023

Client #        50134                                                                  Invoice # 748460
Matter #        00802                                                              Responsible Attorney
                                                                                         Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 12/20/2022 | C. Craig | B210/ | Draft Utility Motion (.6); review and analyze information received regarding Debtor's utilities in support of same (.4); and draft correspondence to Debtor's representatives to gather information in support of Utility Motion (.3). | 1.30 |
| 12/20/2022 | V. Driver | B110/ | Review account statement and analyze DIP status. | 0.40 |
| 12/20/2022 | V. Driver | B120/ | Multiple emails and calls seeking access to FSS financials, cooperation of CRO, and review initial sales reconciliation. | 1.20 |
| 12/20/2022 | C. Stephenson | B160/ | Review draft employment application, declaration and proposed order of S. Jones (1.3); draft related correspondence (.3); review and revise interim compensation motion (2.5); review and respond to related correspondence (.9). | 5.00 |
| 12/20/2022 | C. Stephenson | B160/ | Review and revise Employment application for Blackbriar financial advisors, declaration of B. Schlizer in support and proposed order (2.2); draft related correspondence (.5). | 2.70 |
| 12/20/2022 | C. Stephenson | B160/ | Review and revise Employment Application for Crowe & Dunlevy, declaration of Vickie L. Driver, and proposed order (2.4); review related correspondence (1.1). | 3.50 |

Jones, Alex "AJ"                                                                              Page 30
                                                                                January 27, 2023

Client #        50134                                                      Invoice # 748460
Matter #        00802                                               Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/20/2022 | E. Weaver | B110/ | Coordinate service of Notice of Chapter 11 Bankruptcy on creditor mailing list. | 0.30 |
| 12/20/2022 | E. Weaver | B110/ | Finalize text version of creditor matrix and upload to the court. | 1.30 |
| 12/21/2022 | N. Collins | B240/ | Correspondence and call with Vickie L. Driver regarding Bitcoin donations from listeners and the tax treatment to the recipient. | 1.20 |
| 12/21/2022 | C. Craig | B110/ | Draft Utility Motion and Proposed Order to same (1.3); review secretary of state filings to obtain service addresses for utility companies for service of Utility Motion (.6). | 1.90 |
| 12/21/2022 | C. Craig | B120/ | Continue to review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 0.60 |
| 12/21/2022 | C. Craig | B160/ | Draft application for interim compensation procedures to mirror procedures granted in Free Speech Systems' bankruptcy case. | 1.00 |
| 12/21/2022 | C. Craig | B160/ | Draft application to employ Rachel Kennerly, LLC as Debtor's tax accountant and proposed order granting same. | 0.50 |

Jones, Alex "AJ"                                                                                    Page 31
                                                                                      January 27, 2023

Client #        50134                                                              Invoice # 748460
Matter #        00802                                                         Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/21/2022 | V. Driver | B110/ | Calls and emails regarding information necessary to file Utility Motion and prohibit termination of utility service post-petition (.9); call with client regarding same (.4). | 1.30 |
| 12/21/2022 | V. Driver | B150/ | Brief review of multiple lengthy emails from creditor. | 0.40 |
| 12/21/2022 | V. Driver | B160/ | Final approval of employment apps for filing. | 0.40 |
| 12/21/2022 | V. Driver | B185/ | Finalizing motion to compel assumption or rejection of AJ employment agreement with FSS (.3); review email from S. Jordan on testimony for hearing (.2); discuss same with B. Schleizer (.2). | 0.70 |
| 12/21/2022 | V. Driver | B190/ | Emails with litigation counsel on status of mediation. | 0.30 |
| 12/21/2022 | V. Driver | B190/ | Travel to Houston (2.6). [billed at half time] | 1.30 |
| 12/21/2022 | A. Gerard | B160/ | Begin revising interim fee procedures motion to comport with procedures approved in FSS matter. | 0.30 |
| 12/21/2022 | C. Stephenson | B110/ | Review and revise Utility Motion and proposed order (1.5); draft related correspondence (.7). | 2.20 |
| 12/21/2022 | C. Stephenson | B110/ | Review and respond to correspondence regarding utility motion and exhibits regarding same. | 1.80 |

Jones, Alex "AJ"                                                                                    Page 32
                                                                                           January 27, 2023

Client #        50134                                                         Invoice # 748460
Matter #        00802                                                    Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| 12/21/2022 | C. Stephenson | B160/ | Review and revise Interim compensation Motion and proposed order (1.7); draft related correspondence (.9); correspondence regarding professional applications (.3). | 2.90 |
| 12/21/2022 | C. Stephenson | B185/ | Review and revise Motion to Set a Date to Assume or Reject Executory contracts (1.7); draft related correspondence (.6); call for certificate of conference (.3). | 2.60 |
| 12/21/2022 | C. Stephenson | B185/ | Review and revise Emergency Motion to Fix Date for Debtor to Assume or Reject Contract and Proposed Order (2.6); draft related correspondence (.8). | 3.40 |
| 12/21/2022 | E. Weaver | B110/ | Email correspondence to the courtroom deputy regarding emergency utilities motion. | 0.10 |
| 12/21/2022 | E. Weaver | B110/ | Finalize, file and coordinate service of emergency motion granting utilities motion. | 0.60 |
| 12/21/2022 | E. Weaver | B185/ | Revise, finalize and file motion to fix date by which debtor must assume or reject contract and file in the FSS case. | 0.70 |
| 12/22/2022 | C. Craig | B120/ | Continue to review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 1.70 |

Jones, Alex "AJ"                                                                                    Page 33
                                                                                          January 27, 2023

Client #        50134                                                              Invoice # 748460
Matter #        00802                                                          Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/22/2022 | C. Craig | B160/ | Draft correspondence to tax accountant regarding application to employ Rachel Kennerly, LLC as Debtor's tax accountant (.2); phone conference regarding same (.3). | 0.50 |
| 12/22/2022 | C. Craig | B160/ | Draft revisions to application to employ Rachel Kennerly, LLC as Debtor's tax accountant based on information received from tax accountant. | 0.50 |
| 12/22/2022 | V. Driver | B120/ | Review and analyze cash reconciliation and discuss with BB. | 1.20 |
| 12/22/2022 | V. Driver | B150/ | Call with creditor regarding impact to contract from filing. | 1.10 |
| 12/22/2022 | C. Stephenson | B160/ | Review Application to Employ and proposed order for Accountant (1.4); draft related correspondence (.4); Review Application and proposed order for Blackbriar (1.8); draft related correspondence (.6). | 4.20 |
| 12/22/2022 | E. Weaver | B110/ | Email correspondence to co-counsel's office regarding filing disclosure of compensation. | 0.10 |
| 12/22/2022 | E. Weaver | B160/ | Finalize and file motion for entry of order establishing procedures for interim compensation. | 0.50 |

Jones, Alex "AJ"                                                                    Page 34
                                                                          January 27, 2023

Client #        50134                                              Invoice # 748460
Matter #        00802                                           Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 12/22/2022 | E. Weaver | B160/ | Docket objection deadline for motion for interim compensation. | 0.10 |
| 12/23/2022 | C. Craig | B120/ | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 0.50 |
| 12/23/2022 | C. Craig | B160/ | Review local rules for hearing agenda requirements; determine deadline for agendas to be filed on upcoming hearing regarding employment applications. | 0.30 |
| 12/23/2022 | C. Craig | B160/ | Continue to review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 0.80 |
| 12/23/2022 | V. Driver | B110/ | Arrange for notices of hearing and withdrawal of documents from last hearing and calendaring agenda deadlines (.5); review and approve comments from committee counsel (.2). | 0.70 |

Jones, Alex "AJ"                                                                    Page 35
                                                                      January 27, 2023

Client #        50134                                              Invoice # 748460
Matter #        00802                                          Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 12/23/2022 | V. Driver | B120/ | Emails on contact info seeking clarity on cash reconciliation (.1); call with FSS counsel and BB Advisors walking through cash reconciliation issues (.7); Review updated notes on AJ deposition regarding financial disclosures (.3). | 1.10 |
| 12/23/2022 | V. Driver | B160/ | Review committee counsel comments to employment applications and approve same. | 0.30 |
| 12/23/2022 | C. Stephenson | B110/ | Review deposition summary. | 0.50 |
| 12/23/2022 | C. Stephenson | B110/ | Review and revise Notice of Hearing (.5); draft related correspondence (.4). | 0.90 |
| 12/23/2022 | C. Stephenson | B150/ | Review and respond to comments from creditor counsel on proposed orders. | 0.50 |
| 12/23/2022 | C. Stephenson | B160/ | Conference with professionals regarding application changes. | 0.60 |
| 12/27/2022 | C. Craig | B110/ | Conduct legal research in support of Motion to Seal Debtor's Schedules (1.0); review and analyze deposition testimony in support of Motion to Seal (.8); draft Motion to Seal Debtor's Schedules (.8). | 2.60 |
| 12/27/2022 | C. Craig | B110/ | Draft notices of withdrawal of Joint Administration Motions in Debtor's case and in Free Speech Systems' case. | 0.50 |

Jones, Alex "AJ"                                                                    Page 36
                                                                          January 27, 2023

Client #        50134                                              Invoice # 748460
Matter #        00802                                          Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 12/27/2022 | C. Craig | B160/ | Review and analyze Free Speech Systems filings to determine whether application to employ Rachel Kennerly, LLC as Free Speech Systems' tax accountant has been filed in support of Debtor Alex Jones' application to employ Rachel Kennerly, LLC as tax accountant. | 0.30 |
| 12/27/2022 | V. Driver | B150/ | Review information from Security Bank of Crawford referencing loan guaranty. | 0.10 |
| 12/27/2022 | V. Driver | B150/ | Emails with Security Bank of Crawford referencing loan guaranty. | 0.30 |
| 12/27/2022 | V. Driver | B190/ | Call with team on 2004 draft request for all documents turned over to SubV Trustee (.8); emails to committee counsel on information published by Plaintiff's counsel on website and seek good faith gesture (.4). | 1.20 |
| 12/27/2022 | V. Driver | B190/ | Call with team on 2004 draft request for all documents turned over to SubV Trustee (.9); emails to committee counsel on information published by Plaintiff's counsel on website and seek good faith gesture (.9). | 1.80 |
| 12/27/2022 | A. Gerard | B160/ | Investigate potential federal or local requirement for debtor signature on employment application(s). | 1.00 |

Jones, Alex "AJ"                                                                                                      Page 37
January 27, 2023

Client #        50134                                                                            Invoice # 748460
Matter #        00802                                                                        Responsible Attorney
                                                                                                  Vickie L. Driver

Post - petition

| 12/27/2022 | C. Stephenson | B110/ | Review and analyze comments of UCC to Utility motion (.2); draft correspondence regarding same (.1); review and respond to correspondence from utility provider (.3). | 0.60 |
|---|---|---|---|---|
| 12/27/2022 | C. Stephenson | B110/ | Draft correspondence regarding agreed withdrawals and analysis regarding same. | 0.50 |
| 12/27/2022 | C. Stephenson | B160/ | Review and analyze comments of UCC to employment application and Interim Comp Procedures (.8); draft correspondence regarding same (.3); review and respond to multiple professional correspondence regarding employment application (.8). | 1.90 |
| 12/27/2022 | C. Stephenson | B190/ | Call with lender's counsel regarding various matters including information requests and related correspondence. | 1.40 |
| 12/28/2022 | C. Craig | B110/ | Multiple attempts to return phone call from utility provider regarding Utility Motion (.2); draft email correspondence regarding same (.2). | 0.40 |
| 12/28/2022 | V. Driver | B120/ | Call with BB Advisors on status of information gathering and items needed to complete schedules, statements, and MOR (.9); emails to FSS counsel on access to information (.2); message to SubV trustee on access to information (.1). | 1.20 |

Jones, Alex "AJ"                                                                    Page 38
January 27, 2023

| Client # | 50134 | | Invoice # 748460 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 12/28/2022 | V. Driver | B190/ | Emails with co-counsel regarding 2004 request and confidentiality order in SDTX. | 0.20 |
| 12/28/2022 | V. Driver | B210/ | Calls with client on FSS needs and operational issues (.2); emails same to BB Advisors to discuss with FSS CRO and staff. (.4). | 0.60 |
| 12/28/2022 | C. Stephenson | B110/ | Attention to utility correspondence. | 0.60 |
| 12/28/2022 | C. Stephenson | B210/ | Prepare for and attend call with B. Schleizer and H. Kessler regarding financial issues. | 1.60 |
| 12/28/2022 | E. Weaver | B110/ | Review dallaseservice inbox and circulate correspondence. | 0.20 |
| 12/28/2022 | E. Weaver | B110/ | Email correspondence to team regarding post-petition matter available now for time entry. | 0.10 |
| 12/29/2022 | C. Craig | B160/ | Draft application to employ Blackbriar Advisors LLC as Debtor's financial advisors (.3); prepare exhibits to same (.3); and file application and exhibits (.2). | 0.80 |
| 12/29/2022 | V. Driver | B110/ | Discuss upcoming deadlines with client and progress towards completing schedules, statements, and MORs. | 0.70 |
| 12/29/2022 | C. Stephenson | B160/ | Draft correspondence regarding status and completion of employment application for various professionals. | 0.40 |

Jones, Alex "AJ"                                                                    Page 39
                                                                          January 27, 2023

Client #        50134                                              Invoice # 748460
Matter #        00802                                       Responsible Attorney
                                                                 Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 12/29/2022 | C. Stephenson | B185/ | Draft correspondence regarding executory contract analysis research issues. | 0.50 |
| 12/29/2022 | C. Stephenson | B190/ | Draft and review correspondence regarding discovery issues related to information needed to complete schedules and related motion to compel. | 1.10 |
| 12/30/2022 | C. Craig | B110/ | Review correspondence from utility provider regarding Utility Motion (.1); analyze debtor's utility information to develop response to inquiry (.1); draft correspondence to utility provider providing requested information (.1). | 0.30 |
| 12/30/2022 | C. Craig | B160/ | Review Free Speech Systems filings to employ Appellate Counsel (.8); Draft corresponding application to employ appellate counsel (.3). | 1.10 |
| 12/30/2022 | C. Craig | B160/ | Exchange correspondence with tax accountant regarding approval of her declaration in support of Application to Employ Rachel Kennerly, LLC as tax accountant. | 0.20 |
| 12/30/2022 | C. Craig | B160/ | Draft application to employ Rachel Kennerly, LLC as tax accountant and proposed order granting same (.2); and e-file application and exhibits (.2). | 0.40 |

Jones, Alex "AJ"                                                                        Page 40
                                                                                January 27, 2023

Client #        50134                                                    Invoice # 748460
Matter #        00802                                                Responsible Attorney
                                                                        Vickie L. Driver

Post - petition

| Date | Attorney | Task | Description | Hours |
|---|---|---|---|---|
| 12/30/2022 | V. Driver | B150/ | Review lengthy letter on multiple issues from potential creditors committee counsel (.4); begin response to same (.5); emails with Akin seeking discussion of letter (.2); analyze committee appointment when all constituents are personally represented by multiple law firms in case (.4). | 1.50 |
| 12/30/2022 | V. Driver | B190/ | Review and analyze last week FSS Sales Reconciliation. | 0.40 |
| 12/30/2022 | V. Driver | B190/ | Review mediation protective and confidentiality order and approve same. | 0.70 |
| 12/30/2022 | A. Gerard | B185/ | Complete email memorandum on potential executory nature of prenuptial agreements and potential need for assumption or rejection of same. | 2.00 |
| 12/30/2022 | A. Gerard | B190/ | Draft motion to compel production of documents from PQPR and proposed order. | 2.60 |
| 12/30/2022 | C. Stephenson | B160/ | Review and respond to correspondence regarding Application to employ Tax professional (.5); call with counsel regarding same (.4). | 0.90 |
| 12/30/2022 | C. Stephenson | B185/ | Review and respond to court correspondence regarding Motion to fix a date to Assume or Reject executory contract (.3); draft related correspondence (.2). | 0.50 |

Jones, Alex "AJ"                                                                                    Page 41
                                                                                          January 27, 2023

Client #        50134                                                              Invoice # 748460
Matter #        00802                                                          Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| 12/30/2022 | C. Stephenson | B190/ | Review revised mediation order (.2); review and respond to related correspondence (.2). | 0.40 |
| 12/30/2022 | C. Stephenson | B190/ | Conference call and related correspondence regarding discovery requests and ongoing information gathering matters. | 1.30 |

|  |  |  | Total Hours | 353.40 |

Total Fees for this Invoice                                                        $212,274.00


### SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B110 | 153.30 | 89,163.50 | Bankruptcy - Case Administration |
| B120 | 32.30 | 20,593.50 | Bankruptcy - Asset Analysis and Recovery |
| B140 | 21.40 | 13,327.00 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B150 | 13.30 | 9,909.50 | Bankruptcy - Meetings of and Communications with Creditors |
| B160 | 47.60 | 26,710.00 | Bankruptcy - Fee/Employment Applications |
| B185 | 15.60 | 9,291.00 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 24.80 | 13,395.00 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |

Jones, Alex "AJ"                                                                 Page 42
                                                                    January 27, 2023

Client #        50134                                              Invoice # 748460
Matter #        00802                                          Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B195 | 11.10 | 6,754.50 | Bankruptcy - Non-Working Travel |
| B210 | 13.60 | 9,068.00 | Bankruptcy - Business Operations |
| B230 | 12.30 | 8,442.50 | Bankruptcy - Financing/Cash Collections |
| B240 | 3.90 | 2,542.50 | Bankruptcy - Tax Issues |
| B310 | 1.30 | 929.50 | Bankruptcy - Claims Administration and Objections |
| B320 | 2.90 | 2,147.50 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 353.40 | $212,274.00 | |

| | | |
|---|---|---|
| 12/02/2022 | Legal Pro Systems for Opening Bankruptcy Case | $85.52 |
| 12/02/2022 | Texas Southern Bankruptcy Court for filing fee for Bankruptcy Case | 1,738.00 |
| 12/07/2022 | Stephenson, Christina reimbursement of travel expense to Houston, Texas for client meeting 12/7/2022; lodging $129.00 | 129.00 |
| 12/08/2022 | Driver, Vickie reimbursement of travel expense to Houston, Texas for client meeting 12/5-8/2022; lodging $1647.48 | 1,647.48 |
| 12/13/2022 | Driver, Vickie reimbursement of travel expenses to Austin Texas for client meeting 12/13/2022; transportation $20.92 and lodging $129.00 | 149.92 |
| 12/15/2022 | Driver, Vickie reimbursement for travel expenses to Austin Texas for client meeting 12/15/2022; lodging $129.00 | 129.00 |
| | Subtotal of Expenses | $3,878.92 |

Jones, Alex "AJ"

Page 43

January 27, 2023

Client #       50134

Invoice # 748460

Responsible Attorney

Vickie L. Driver

Matter #       00802

Post - petition

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---|---|
| E110 | 2,055.40 | Out-of-town travel |
| E112 | 1,738.00 | Court fees |
| E123 | 85.52 | Other professionals |
| Total | $3,878.92 | |

Total For This Invoice                                                    $216,152.92

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| V. Driver | 103.00 | 795.00 | 81,885.00 |
| C. Stephenson | 121.60 | 715.00 | 86,944.00 |
| E. Weaver | 39.80 | 295.00 | 11,741.00 |
| A. Gerard | 35.00 | 345.00 | 12,075.00 |
| N. Collins | 3.70 | 615.00 | 2,275.50 |
| C. Craig | 50.30 | 345.00 | 17,353.50 |
| Total | 353.40 | | $212,274.00 |