## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**FOURTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | Co-Counsel to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 03/01/2023 | 03/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $170,779.60[1] (80% of $213,474.50) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $2,296.03[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| **Attorneys Fees in this Statement:** | $183,900.00 | |
| **Total Actual Attorneys Hours Covered by this Statement:** | 423.70 | |
| **Average Hourly Rate for Attorneys:** | $434.03 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| **Paraprofessional Fees Requested in this Statement:** | $29,574.50 | |
| **Total Actual Paraprofessional Hours Covered by this Statement:** | 101.10 | |
| **Average Hourly Rate for Paraprofessionals:** | $287.67 | |

---

[1] Counsel is holding $38,800.87 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**FOURTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Fourth Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from March 1, 2023 through March 31, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $170,779.60 (80% of 213,474.50) as compensation for professional services rendered to the Debtor during the period from March 1, 2023 through March 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $2,296.03, for a total amount of $173,075.63 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

        3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

**FOURTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 3**

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $213,474.50 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $2,296.03 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $173,075.63 [3] which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

---

[3] Such payment to be made first from any existing retainer funds held by C&D for the Debtor.

**FOURTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 4**

Houston, TX
Dated: April 26, 2023

**CROWE & DUNLEVY, P.C.**

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER
E. JONES**

## CERTIFICATE OF SERVICE

I certify that on April 26, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**FOURTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

## EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel | **1,977.10** |
| Meals | **279.93** |
| Litigation support vendors | **39.00** |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 92.80 | 85.3 |
| B120 Asset Analysis and Recovery | 26.3 | 0.0 |
| B130 Asset Disposition | .4 | 0.0 |
| B140 Relief from Stay/Adequate Protection | 4.1 | 0.00 |
| B150 Meetings of & Communications with Creditors | 8.0 | 0.0 |
| B160 Fee/Employment Applications | 11.7 | 10.2 |
| B170 Fee/Employment Objections | 0.00 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 2.3 | 0.0 |
| B190 Other Contested Matters | 134.30 | 5.6 |
| B195 Non-Working Travel | 24.4 | 0.00 |
| B210 Business Operations | 117.00 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 0.00 | 0.00 |
| B240 Tax Issues | 1.8 | 0.00 |
| B250 Real Estate | 0.00 | 0.00 |
| B260 Board of Directors Matters | 0.00 | 0.00 |
| B310 Claims Administration and Objections | .6 | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **423.70** | **101.10** |

## <u>EXHIBIT "C"</u>

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

**CROWE&DUNLEVY**
ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

April 21, 2023
Invoice # 754086

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #       50134
Matter #       00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---:|
| Current Invoice Total Fees | $213,474.50 |
| Current Invoice Total Expenses | $2,296.03 |
| **Current Invoice Total** | **$215,770.53** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| Mail To: | [https://www.crowedunlevy.com/makeapayment/](https://www.crowedunlevy.com/makeapayment/) | Bank Name: BancFirst |
| Crowe & Dunlevy | | Routing #103003632 |
| Braniff Building | | Oklahoma City, OK 73102 |
| 324 N. Robinson Ave., Ste. 100 | | Account Name: Crowe & Dunlevy |
| Oklahoma City, OK 73102 | | Account Number 4025023715 |
| | | Swift Code BFOKUS44 |

*Please refer to Invoice # 754086 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"                                                    Page 2
                                                              April 21, 2023

Client #        50134                              Invoice # 754086
Matter #        00802                             Responsible Attorney
                                                    Vickie L. Driver

Post - petition

### <u>SUMMARY OF PREVIOUS UNPAID INVOICES</u>

| Invoice Number | Invoice Date | Amount Billed | Credits Applied | Balance Due |
|---|---|---|---|---|
| 748460 | 01/27/2023 | 216,152.92 | -173,698.12 | 42,454.80 |
| 750396 | 02/28/2023 | 131,310.21 | -105,266.01 | 26,044.20 |
| 752298 | 03/30/2023 | 167,594.40 | -134,042.00 | 33,552.40 |
| **TOTALS:** | | $515,057.53 | $-413,006.13 | $102,051.40 |

Jones, Alex "AJ"                                                                Page 3
                                                                          April 21, 2023

Client #        50134                                          Invoice # 754086
Matter #        00802                                     Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/01/2023 | J. Booth | B120/ | Draft correspondence regarding document corruption issue. | 0.20 |
| 03/01/2023 | J. Booth | B190/ | Correspondence and analysis regarding text message document review. | 0.20 |
| 03/01/2023 | J. Booth | B190/ | Review the 2004 examinations and draft objections to the document requests. | 2.00 |
| 03/01/2023 | J. Booth | B190/ | Confirm the scope of the 2004 examination to confirm that no deposition was requested. | 0.10 |
| 03/01/2023 | J. Booth | B190/ | Weekly discovery status meeting with UCC. | 0.60 |
| 03/01/2023 | J. Booth | B190/ | Begin preparing responses and objections to the filed notice of the official committee of unsecured creditors. | 1.20 |
| 03/01/2023 | V. Driver | B110/ | Research and investigate Unit 3 ownership or transfer (.7); discuss findings at ranch and storage facilities (.9); emails with appraisers for household items (.5); review and execute NDA (.4); follow up with E. Taube on Greenleaf trust (.2); review documents from PQPR for responsiveness to schedules (1.3); follow up with counsel for ADP on W2 for 2022 (.2). | 4.20 |

Jones, Alex "AJ"  Page 4
April 21, 2023

Client #      50134                                             Invoice # 754086
Matter #      00802                                  Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|------|-----------|------|-------------|-------|
| 03/01/2023 | V. Driver | B190/ | Review and analyze notes to 2004 related to potential objections in prep for call with UCC (.9); call with UCC on 2004 meet and confer and motion to compel to be filed (.8); review summary of deadlines and approve same for calendaring (.3); draft simple affidavit language for ESG on ownership of equipment at studio (.4). | 2.40 |
| 03/01/2023 | V. Driver | B210/ | Review emails from co-counsel to client about FSS performance and respond to same. | 0.20 |
| 03/01/2023 | V. Driver | B240/ | Email with IRS on fax number (.2); discuss remainder with BlackBriar Advisors (.2). | 0.40 |
| 03/01/2023 | A. Finch | B110/ | Review and respond to correspondence from personal property assessor with revised estimate and budgetary and scheduling issues, etc. | 0.70 |
| 03/01/2023 | A. Finch | B190/ | Review draft discovery requests from UCC (.2); revise objections to same (including highlighting any addresses listed) (.1). | 0.30 |
| 03/01/2023 | A. Finch | B190/ | Call with UCC to discuss production of documents (.6); correspondence with outside counsel discussing corrupted files and reproducing documents (.2). | 0.80 |

Jones, Alex "AJ"                                                                                    Page 5
                                                                                             April 21, 2023

Client #        50134                                                                    Invoice # 754086
Matter #        00802                                                               Responsible Attorney
                                                                                        Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 03/01/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 1 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/01/2023 | C. Stephenson | B160/ | Review January fee statement and billing for filing and service (1.6); draft related correspondence (.6). | 2.20 |
| 03/01/2023 | E. Weaver | B110/ | Communications with the litigation team regarding weekly meeting with the UCC. | 0.40 |
| 03/01/2023 | E. Weaver | B110/ | Review UCC's emergency motion to compel debtor to file amended schedules and SOFA (.3); docket hearing date for same (.1). | 0.40 |
| 03/01/2023 | E. Weaver | B110/ | Download and circulate file-stamped copies of schedules and SOFA to Crowe & Dunlevy team and BlackBriar Advisors team. | 0.40 |
| 03/01/2023 | E. Weaver | B110/ | Communications with litigation team regarding processes for AJ case. | 0.80 |
| 03/01/2023 | E. Weaver | B160/ | Finalize, file and serve second monthly fee statement for Crowe & Dunlevy. | 1.60 |
| 03/01/2023 | E. Weaver | B190/ | Review notice of second 2004 motion and communications with litigation team regarding same (.4); docket response deadline for same (.1). | 0.50 |

Jones, Alex "AJ"                                                                                    Page 6
                                                                                          April 21, 2023

Client #        50134                                                          Invoice # 754086
Matter #        00802                                                      Responsible Attorney
                                                                               Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 03/01/2023 | C. Wilson | B120/ | Summarize all trust documents. | 3.90 |
| 03/02/2023 | V. Driver | B110/ | Working with appraiser for household items. | 0.80 |
| 03/02/2023 | V. Driver | B140/ | Call with J. Hardy on potential resolution to stay motion and document production and deposition (.5); emails with A. Reynal on documents to produce and deposition availability (.3). | 0.80 |
| 03/02/2023 | V. Driver | B190/ | Call with client on SubV trustee deposition scheduling and related issues (.6); review SubV trustee request for exam and respond to same (.3); review UCC list of individuals and companies for which they are seeking contact information or lawyer information (.3). | 1.20 |
| 03/02/2023 | V. Driver | B310/ | Analyze claim from property tax professional. | 0.40 |
| 03/02/2023 | V. Driver | B310/ | Correspondence on retraction for resolving potential admin claims. | 0.20 |
| 03/02/2023 | A. Finch | B120/ | Conference regarding scheduling for property assessment. | 0.70 |
| 03/02/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 2 Thursday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/02/2023 | C. Stephenson | B190/ | Review dischargeability research. | 2.60 |

Jones, Alex "AJ"                                                                                                   Page 7
                                                                                                              April 21, 2023

Client #        50134                                                                                  Invoice # 754086
Matter #        00802                                                                            Responsible Attorney
                                                                                                        Vickie L. Driver

Post - petition

| 03/02/2023 | E. Weaver | B160/ | Draft, file and serve second monthly fee statement for BlackBriar Advisors. | 2.20 |
| 03/02/2023 | E. Weaver | B160/ | Draft, file and serve first monthly fee statement for Rachel Kennerly, Tax Advisor. | 2.00 |
| 03/02/2023 | C. Wilson | B190/ | Complete summary of trust documents. | 2.20 |
| 03/03/2023 | J. Booth | B120/ | Draft correspondence and review regarding access to text messages in the correct file format. | 0.30 |
| 03/03/2023 | J. Booth | B120/ | Review employment agreements for purposes of determining the information needed to draft the agreement. | 0.20 |
| 03/03/2023 | J. Booth | B120/ | Make revisions to the trust agreement chart and identify new trusts and entities in the 2004 examination. | 0.60 |

Jones, Alex "AJ"

Page 8
April 21, 2023

Client #  50134               Invoice # 754086
Matter #  00802            Responsible Attorney
                             Vickie L. Driver

Post - petition

| Date | Attorney | Task | Description | Hours |
|---|---|---|---|---|
| 03/03/2023 | V. Driver | B110/ | Call with PQPR attorneys on documents needed (.5); call with BlackBriar Advisors on summary of call with UCC Advisors (.4); emails and calls on furnishings appraiser and getting the retainer and agreement executed (.4); review motion to compel and correspondence with UCC on issues with log requested (1.4); call with team to discuss how to begin log and work through meetings schedule for next week to gather additional information for schedules and statements (.7). | 3.40 |
| 03/03/2023 | V. Driver | B120/ | Review information on Youngevity contract suspension and analyze arguments against same. | 0.80 |
| 03/03/2023 | V. Driver | B140/ | Call with R. Battaglia on potential resolution to stay motion and discovery issues in the event not resolved (.6); review stay relief counter proposal and send to R. Battaglia for review (.6); send request to movants on appeal (.2). | 1.40 |
| 03/03/2023 | A. Finch | B110/ | Emails and calls with property assessor regarding payment and signed service agreement and finalizing scheduling and information exchange. | 0.70 |
| 03/03/2023 | A. Finch | B110/ | Review correspondence regarding Motion to Compel filing of amended schedules. | 0.50 |

Jones, Alex "AJ"                                                                    Page 9
                                                                           April 21, 2023

Client #        50134                                          Invoice # 754086
Matter #        00802                                   Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 03/03/2023 | E. Weaver | B160/ | Download and circulate fee statements for Crowe & Dunlevy, BlackBriar Advisors and Kennerly (.3); docket objection deadline for fee statements for Crowe & Dunlevy, BlackBriar Advisors and Kennerly (.1). | 0.40 |
| 03/04/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 3 Friday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/04/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 4 Saturday Special with Roseanne Barr (3.6); summarize statements made related to case (.2). | 3.80 |
| 03/05/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 5 Sunday (2.0); summarize statements made related to case (.1). | 2.10 |
| 03/06/2023 | V. Driver | B110/ | Scheduling time in client office this week to organize appraisal, interviews, meetings and calls to gain information to complete schedules and statements. | 1.70 |
| 03/06/2023 | V. Driver | B140/ | Call with Texas appellate counsel on lift stay resolution (.2); emails regarding same (.2). | 0.40 |

Jones, Alex "AJ"

Page 10
April 21, 2023

Client #      50134                                              Invoice # 754086
Matter #     00802                                          Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 03/06/2023 | V. Driver | B190/ | Call with SubV counsel on examinations and interviews needed. | 0.80 |
| 03/06/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 6 Monday (4.0); summarize statements made related to case (.2). | 4.20 |
| 03/07/2023 | J. Booth | B185/ | Begin analyzing the motion for order rejecting ESG and application for employment authorization. | 0.60 |
| 03/07/2023 | J. Booth | B190/ | Begin drafting responses to the 2004 examination. | 2.60 |
| 03/07/2023 | J. Booth | B210/ | Correspondence regarding potential draft employment agreement. | 0.20 |
| 03/07/2023 | V. Driver | B110/ | Call with W. Cisack (.4); review documents from various parties; call with M. Cook (.9); meeting with PQPR attorneys (.8); meetings with client (.6); call E. Morgan seeking information on business structure intentions (.8); draft file release (.2); review information from PQPR (.4); research on patent listed in tax return (.4); revising corporate charts (.5). | 6.00 |
| 03/07/2023 | V. Driver | B140/ | Emails with J. Hardy on documents supporting lift stay opposition (.3); attend status conference on lift stay (.9). | 1.20 |

Jones, Alex "AJ"                                                                    Page 11
                                                                              April 21, 2023

Client #        50134                                          Invoice # 754086
Matter #        00802                                     Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 03/07/2023 | V. Driver | B185/ | Discussion of Youngevity receivable and termination (.8); meeting with Youngevity partner on same (.3). | 1.10 |
|---|---|---|---|---|
| 03/07/2023 | V. Driver | B190/ | Review and revise PO (.9); call with R. Battaglia on PO (.3); send comments to FSS for their review (.1). | 1.30 |
| 03/07/2023 | V. Driver | B190/ | Call with R. Battaglia regarding 2004 requests and defending FSS employees (.2); emails with committee on multiple 2004 requests (.8). | 1.00 |
| 03/07/2023 | V. Driver | B195/ | Travel to Austin (billed at half time) 3.6. | 1.80 |
| 03/07/2023 | V. Driver | B210/ | Begin drafting AJ employment contract. | 0.60 |
| 03/07/2023 | V. Driver | B210/ | Call with R. Battaglia discussing impact of SubV Dedesignation motion. | 0.50 |
| 03/07/2023 | A. Finch | B190/ | Redact Prosperity Bank Statements. | 0.30 |
| 03/07/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 7 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/07/2023 | A. Finch | B210/ | Review and analyze client's special broadcast, MadMaxWorld.TV: Live Commentary of Tucker Carlson Release of January 6th, Mar - 7 Tuesday (2.0); summarize statements made related to case (.1). | 2.10 |

Jones, Alex "AJ"                                                                    Page 12
                                                                              April 21, 2023

Client #        50134                                          Invoice # 754086
Matter #        00802                                     Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/07/2023 | C. Stephenson | B210/ | Perform research regarding employment agreements (.9); review and respond to correspondence regarding same (.4) | 1.30 |
| 03/07/2023 | E. Weaver | B110/ | Review IRS notice to the debtor and circulate to team. | 0.20 |
| 03/07/2023 | E. Weaver | B110/ | Electronic case file management of trust files received from counsel for PQPR and organize same. | 0.70 |
| 03/08/2023 | J. Booth | B190/ | Conduct document review of tax returns and make redactions and mark for confidentiality. | 1.60 |
| 03/08/2023 | J. Booth | B190/ | Review the notice of second further continuance of the first meeting of creditors. | 0.20 |
| 03/08/2023 | J. Booth | B190/ | Review various correspondence from Katherine Porter regarding document production. | 0.20 |

Jones, Alex "AJ"

Page 13
April 21, 2023

Client #     50134

Invoice # 754086
Matter #    00802

Responsible Attorney
Vickie L. Driver

Post - petition

| 03/08/2023 | V. Driver | B110/ | Drafting affidavit for helicopter (.5); work on schedule amendments; releasing file from former personal lawyer (.3); draft affidavit for ESG (.7); finish contact list (.4); meet with client and discuss hearing (.8); draft affidavit for John Haarmann (.4); prepare for and attend hearing on unopposed motion to compel (1.6); following up on W-2 From ADP (.2); emails with Cook's office seeking clarification on trusts (.3); emails obtaining PFS from Security Bank of Crawford (.3); discuss ESG, marketing and various operational issues (.4); sending documents to committee (.9); research needed to complete contact list for committee (.8). | 7.60 |
| 03/08/2023 | V. Driver | B150/ | Emails with UST confirming the continued 341 meeting time and date (.1); emailing Mr. Kimper on availability to answer questions (.2). | 0.30 |
| 03/08/2023 | A. Finch | B110/ | Attend remote hearing on emergency motion to compel schedules. | 0.50 |
| 03/08/2023 | A. Finch | B110/ | Review and revise schedules. | 0.50 |
| 03/08/2023 | A. Finch | B110/ | Meet with AJ to discuss storage facilities, updates to schedules, assets, property assessment schedule, etc. | 1.10 |

Jones, Alex "AJ"                                                                                    Page 14
                                                                                              April 21, 2023

Client #         50134                                                              Invoice # 754086
Matter #         00802                                                          Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/08/2023 | A. Finch | B120/ | Meet with S. Lemon (PQPR counsel) to discuss potential outstanding assets. | 0.80 |
| 03/08/2023 | A. Finch | B190/ | Redact PNC and BBVA Bank Statements. | 2.70 |
| 03/08/2023 | A. Finch | B190/ | Review Bank Statements. | 0.80 |
| 03/08/2023 | A. Finch | B195/ | Non-working travel (billed at half time 5.5). | 2.70 |
| 03/08/2023 | C. Stephenson | B190/ | Review and respond to 2004 Motion response inquiries. | 1.30 |
| 03/08/2023 | E. Weaver | B110/ | Review case docket and updated hearing notice (.3); docket updated hearing date for motion to compel debtor to file amended schedules and SOFA (.1). | 0.40 |
| 03/08/2023 | E. Weaver | B110/ | Compile pleadings and prepare electronic hearing notebook for 03-08-2023 hearing on the UCC's motion to compel debtor to file amended schedules and statements. | 1.20 |
| 03/08/2023 | E. Weaver | B190/ | Electronic case file management of AJ Litshare folder and docket response deadline for rolling production. | 2.70 |
| 03/08/2023 | C. Wilson | B190/ | Review trust summary and draft correspondence regarding same. | 0.80 |
| 03/09/2023 | J. Booth | B190/ | Review Jones' personal financial statement to Security Bank. | 0.50 |

Jones, Alex "AJ"                                                                                      Page 15
                                                                                                   April 21, 2023

Client #        50134                                                      Invoice # 754086
Matter #        00802                                                      Responsible Attorney
                                                                           Vickie L. Driver

Post - petition

| 03/09/2023 | J. Booth | B190/ | Review emails from Katherine Porter regarding Jones' text message search regarding Alex Jones Live. | 0.10 |
|---|---|---|---|---|
| 03/09/2023 | J. Booth | B190/ | Complete draft responses to the Rule 2004 examination request for documents. | 2.20 |
| 03/09/2023 | M. Craige | B190/ | Analyze issues regarding 2004 Exam. | 0.50 |
| 03/09/2023 | V. Driver | B110/ | Work on revising schedules and SOFA (1.2); view storage facilities and home contents during appraisal (3.1); call with former counsel seeking information on financial affairs (.8); review personal financial statement for AJ (.3); review discovery responses for financial statements (.4); review and analyze bitcoin reconciliation (.5). | 6.30 |
| 03/09/2023 | V. Driver | B150/ | Meeting with SubV Trustee and counsel (1.1); send documents to same (.5). | 1.60 |
| 03/09/2023 | V. Driver | B190/ | Review and comment to Responses to 2004 on AJ Live issues (.4); emails with counsel on document search (.3). | 0.70 |
| 03/09/2023 | A. Finch | B110/ | Supervise valuators, answer questions, provide access to items/confirm ownership of items, etc. (to include visiting 9 storage units with financial advisors). | 6.10 |

Jones, Alex "AJ"                                                                                          Page 16
                                                                                                    April 21, 2023

Client #        50134                                                                          Invoice # 754086
Matter #        00802                                                                   Responsible Attorney
                                                                                                Vickie L. Driver

Post - petition

| 03/09/2023 | A. Finch | B110/ | Review and revise motion to seal. | 0.30 |
|---|---|---|---|---|
| 03/09/2023 | A. Finch | B190/ | Meeting with FSS SubV Trustee to discuss Trustee 2004 requests/document production. | 0.90 |
| 03/09/2023 | A. Finch | B210/ | Discussion with Patrick Magill. | 0.30 |
| 03/09/2023 | C. Ottaway | B190/ | Conference regarding Trust Analysis. | 0.20 |
| 03/09/2023 | E. Weaver | B110/ | Review dallaseservice inbox and circulate to team plaintiff's notice of filing declaration on attorney's fees in the Fontaine vs. Jones state court matter. | 0.50 |
| 03/09/2023 | C. Wilson | B120/ | Review 2022 Appeal Trust. | 0.60 |
| 03/10/2023 | J. Booth | B150/ | Review and respond to correspondence regarding agreement to accept 2004 examination response via email. | 0.30 |
| 03/10/2023 | J. Booth | B150/ | Review and analyze various email correspondence regarding the visit to storage facilities. | 0.30 |
| 03/10/2023 | J. Booth | B160/ | Review and analyze the Norm Pattis' application to be employed. | 0.10 |
| 03/10/2023 | J. Booth | B185/ | Review motion to reject the Elevated Solutions Group contracts (.3); send email to Shelby Jordan regarding the same (.1). | 0.40 |

Jones, Alex "AJ"                                                                                          Page 17
                                                                                                        April 21, 2023

Client #        50134                                                        Invoice # 754086
Matter #        00802                                                       Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| 03/10/2023 | J. Booth | B190/ | Research the Southern District of Texas local bankruptcy rules regarding requests for production (.2); finalize responses to requests for production and coordinate mailing (.5). | 0.70 |
|---|---|---|---|---|
| 03/10/2023 | J. Booth | B190/ | Review outstanding discovery related items. | 0.20 |
| 03/10/2023 | J. Booth | B190/ | Review summary of documents to be uploaded into Everlaw for the rolling production in response to the draft 2004 examination. | 0.20 |
| 03/10/2023 | V. Driver | B160/ | Emails with co-counsel on Pattis application (.2); emails regarding retainer due to Reynal firm and clarifying same (.4). | 0.60 |
| 03/10/2023 | V. Driver | B185/ | Emails with co-counsel on rejection motion. | 0.20 |
| 03/10/2023 | V. Driver | B190/ | Emails with CT Plaintiffs on service of discharge adversary (.2); emails with committee on deadlines for documents on second 2004 request (.4). | 0.60 |
| 03/10/2023 | V. Driver | B210/ | Call with R. Battaglia on issues with contract terms on marketing deals between FSS and AJ (.4); draft affidavit for ESG on relinquishing claims to funds (.3). | 0.70 |
| 03/10/2023 | A. Finch | B195/ | Non-working travel (billed at half-time 4.7) | 2.30 |

Jones, Alex "AJ"                                                                Page 18
                                                                           April 21, 2023

Client #        50134                                              Invoice # 754086
Matter #        00802                                          Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/10/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 8 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/10/2023 | C. Ottaway | B120/ | Review all terms of 2022 Settlement Trust to determine proper distributions. | 0.80 |
| 03/10/2023 | C. Ottaway | B190/ | Conference regarding trust issues (.2); research regarding same (.2). | 0.40 |
| 03/10/2023 | E. Weaver | B110/ | Compile all bank statements and corporate documents (.7); draft related correspondence (.2). | 0.90 |
| 03/10/2023 | E. Weaver | B190/ | Team call and email correspondence to litigation support regarding document review and production. | 0.90 |
| 03/10/2023 | C. Wilson | B120/ | Conference regarding the Settlement Trust (0.2); Reviewing Settlement Trust (1.3 | 1.50 |
| 03/11/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 10 Friday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/11/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 9 Thursday (4.0); summarize statements made related to case (.1). | 4.10 |

Jones, Alex "AJ"                                                                                    Page 19
                                                                                                April 21, 2023

| Client # | 50134 |  | | | Invoice # 754086 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/12/2023 | J. Booth | B190/ | Correspondence regarding rolling document production and logistics regarding the same. | 0.20 |
| 03/12/2023 | A. Finch | B110/ | Conference with financial advisors regarding storage unit list. | 0.50 |
| 03/12/2023 | A. Finch | B190/ | Review and confirm redactions for Chase, Security, and Prosperity bank statements in order to produce to creditors' counsel. | 0.90 |
| 03/12/2023 | A. Finch | B190/ | Perform analysis regarding rolling production. | 0.20 |
| 03/12/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. Special Saturday Broadcast 2023 Mar - 11 (1.4); summarize statements made related to case (.1). | 1.50 |
| 03/12/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 12 Sunday (2.0); summarize statements made related to case (.1). | 2.10 |
| 03/13/2023 | J. Booth | B190/ | Perform analysis regarding second round of production of documents. | 0.30 |
| 03/13/2023 | L. Dauphin | B190/ | Prepare client discovery for attorney production review. | 0.40 |
| 03/13/2023 | A. Finch | B190/ | Correspondence with UCC regarding document production and asset review. | 0.60 |

Jones, Alex "AJ"                                                                                    Page 20
April 21, 2023

Client #      50134                                                          Invoice # 754086
Matter #      00802                                                     Responsible Attorney
                                                                            Vickie L. Driver

Post - petition

| 03/13/2023 | A. Finch | B190/ | Discuss rolling production breakdown/plan for creditors. | 0.20 |
|---|---|---|---|---|
| 03/13/2023 | A. Finch | B195/ | Non-working travel (billed at half time 4.5) | 2.20 |
| 03/13/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 13 Monday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/14/2023 | J. Booth | B120/ | Perform analysis regarding trust document redactions. | 1.30 |
| 03/14/2023 | A. Finch | B120/ | Calls and correspondence with private investigators/CPAs regarding asset search services (1.3); draft NDA (.6). | 1.90 |
| 03/14/2023 | A. Finch | B120/ | Correspondence with professionals regarding appraisals. | 0.50 |
| 03/14/2023 | A. Finch | B190/ | Review and confirm redactions for Bank of America (145) and PNC/BBVA bank (49) statements in order to produce to creditors' counsel. | 1.80 |
| 03/14/2023 | A. Finch | B190/ | Redact (addresses, children's names and DOB) Trust documents in order to produce to creditors' counsel. | 2.40 |
| 03/14/2023 | A. Finch | B190/ | Redact (addresses and SSNs/EINs) Tax Returns in order to produce to creditors' counsel. | 1.10 |

Jones, Alex "AJ"                                                                                           Page 21
                                                                                                    April 21, 2023

Client #        50134                                                               Invoice # 754086
Matter #        00802                                                           Responsible Attorney
                                                                                       Vickie L. Driver

Post - petition

| 03/14/2023 | A. Finch | B190/ | Review and respond to correspondence with UCC regarding document production. | 0.70 |
|---|---|---|---|---|
| 03/14/2023 | A. Finch | B195/ | Non-working travel (billed at half time 0.6) | 0.30 |
| 03/14/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 14 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/15/2023 | J. Booth | B190/ | Complete redaction revisions to the trust documents and tax returns (1.1); facilitate document production to Akin Gump (.6). | 1.70 |
| 03/15/2023 | L. Dauphin | B190/ | Prepare client document production. | 0.30 |
| 03/15/2023 | V. Driver | B110/ | Correspondence regarding status of committee and UST inspection of storage facilities. | 0.50 |
| 03/15/2023 | A. Finch | B110/ | Review and revise schedules (1.2); search for and add domain names (1.3); draft followup item list (1.5). | 4.00 |
| 03/15/2023 | A. Finch | B120/ | Call with financial institution regarding safety deposit box and access details. | 0.60 |
| 03/15/2023 | A. Finch | B120/ | Review assessment of trust analysis (.2); review correspondence from appraiser (.3). | 0.50 |
| 03/15/2023 | A. Finch | B120/ | Observe and document condo assets. | 0.30 |

Jones, Alex "AJ"                                                                          Page 22
                                                                                   April 21, 2023

| Client # | 50134 | | | Invoice # 754086 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 03/15/2023 | A. Finch | B120/ | Correspondence with financial advisors regarding asset search. | 0.50 |
| 03/15/2023 | A. Finch | B190/ | Tour storage units (at four locations) and office storage with Trustee and representative of UCC. | 3.00 |
| 03/15/2023 | A. Finch | B195/ | Non-working travel (billed at half time 1.6) | 0.80 |
| 03/15/2023 | A. Finch | B195/ | Non-working travel (billed at half time 1.6) | 0.80 |
| 03/15/2023 | C. Ottaway | B120/ | Revise summaries of Trusts other than Settlement. | 0.80 |
| 03/15/2023 | C. Stephenson | B190/ | Review adversary complaints (1.2); review and respond to co-counsel correspondence (.2). | 1.40 |
| 03/15/2023 | E. Weaver | B110/ | Meet with Kathy No with BlackBriar Advisors regarding schedules (2.6); review and respond to related correspondence (.8). | 3.40 |
| 03/15/2023 | E. Weaver | B190/ | Download and review complaint (Heslin v. AEJ) (.2); review summons and docket response deadline (.2). | 0.40 |
| 03/15/2023 | E. Weaver | B190/ | Download and review complaint (Wheeler v. Jones) (.2); review summons and docket response deadline (.2). | 0.40 |
| 03/15/2023 | C. Wilson | B120/ | Finalizing summary of trusts (2.2): draft correspondence regarding same (.5). | 2.70 |

Jones, Alex "AJ"                                                                                Page 23
                                                                                         April 21, 2023

Client #        50134                                                         Invoice # 754086
Matter #        00802                                                      Responsible Attorney
                                                                                Vickie L. Driver

Post - petition

| 03/16/2023 | W. Beck | B110/ | Research information for 13 Texas entities and draft related correspondence. | 1.50 |
|---|---|---|---|---|
| 03/16/2023 | A. Finch | B120/ | Draft correspondence regarding appraisal (.5); review appraisal report (.4). | 0.90 |
| 03/16/2023 | A. Finch | B120/ | Review trust summary. | 0.40 |
| 03/16/2023 | A. Finch | B120/ | Zoom meeting with Justice Solutions Group to discuss asset search. | 0.60 |
| 03/16/2023 | A. Finch | B190/ | Meeting with Patrick Magill regarding 2004 Exam responses. | 0.50 |
| 03/16/2023 | A. Finch | B190/ | Meet with Debtor to search for docs responsive to 2004 requests. | 0.30 |
| 03/16/2023 | A. Finch | B190/ | Search unknown entities to determine if they are associated with Debtor and review findings re the same (.6); update chart based on information from Patrick Magill, etc. and discuss which entities to add to investigative request (.2). | 0.80 |
| 03/16/2023 | A. Finch | B195/ | Non-working travel (billed at half time 1.5) | 0.70 |
| 03/16/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 15 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |

Jones, Alex "AJ"                                                                           Page 24
                                                                                  April 21, 2023

Client #        50134                                                    Invoice # 754086
Matter #        00802                                                  Responsible Attorney
                                                                        Vickie L. Driver

Post - petition

| 03/16/2023 | C. Ottaway | B120/ | Review trust summary. | 0.40 |
|---|---|---|---|---|
| 03/16/2023 | E. Weaver | B110/ | Work on amended schedules and statement of financial affairs. | 4.10 |
| 03/16/2023 | C. Wilson | B190/ | Draft correspondence regarding trust summary. | 0.20 |
| 03/17/2023 | A. Finch | B120/ | Review, analyze and execute Justice Solution Group contract. | 0.40 |
| 03/17/2023 | A. Finch | B195/ | Non-working travel (billed at half time 4.2) | 2.10 |
| 03/17/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 16 Thursday (4.0); summarize statements made related to case (.2). | 4.20 |
| 03/17/2023 | E. Weaver | B110/ | Work on amended schedules and statements of financial affairs with BlackBriar Advisors. | 6.30 |
| 03/19/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 17 Friday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/20/2023 | J. Booth | B190/ | Review the committee's letter regarding the debtor's document production and request to re-produce without redactions. | 0.40 |
| 03/20/2023 | N. Collins | B240/ | Correspondence and call with Rachel Kennerly regarding reporting of gifts received in 2021 and 2022. | 1.40 |

Jones, Alex "AJ"                                                                Page 25
                                                                        April 21, 2023

Client #       50134                                           Invoice # 754086
Matter #       00802                                    Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 03/20/2023 | C. Craig | B190/ | Review summons for adversary proceeding by Texas Plaintiffs (.3); calculate answer deadline for client to respond to suit by Texas Plaintiffs (.3). | 0.60 |
| 03/20/2023 | V. Driver | B110/ | Review and analyze trust agreements and analysis for SOFA and Schedules amendments (1.1); revising affidavit for helicopter access and emails with T. Steiner re same (.2); discuss MOR and completion difficulties with schedules still in flux (.3); emails with UST on seeking extension to file Feb MOR until March 30 (.2). | 1.80 |
| 03/20/2023 | V. Driver | B140/ | Call with J. Hardy on lift stay negotiations. | 0.30 |
| 03/20/2023 | V. Driver | B190/ | Call with Alex on issues with news reporting of dischargeability complaint (.3); discuss answer date to dischargeability complaints and initial drafts of answers (.4); analyze initial staffing for trial team to defend dischargeability complaints (.3). | 1.00 |
| 03/20/2023 | V. Driver | B190/ | Review and analyze new entities and trusts listed in second UCC 2004 request (1.3); initial notes of objections to definitions (.9). emails and calls with FSS counsel on MWM issues (.4); review and analyze bank statements and invoices (.3). | 2.40 |

Jones, Alex "AJ"                                                                                        Page 26
                                                                                                  April 21, 2023

Client #        50134                                                                   Invoice # 754086
Matter #        00802                                                             Responsible Attorney
                                                                                          Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/20/2023 | V. Driver | B210/ | Emails and calls with FSS counsel on MWM issues (.4); review and analyze bank statements and invoices (.3). | 0.70 |
| 03/20/2023 | A. Finch | B130/ | Phone call with AJ regarding assets. | 0.40 |
| 03/20/2023 | A. Finch | B190/ | Review 2004 responses and requests to meet and confer referencing the same (.2); review and compare letter redactions (.2). | 0.40 |
| 03/20/2023 | A. Finch | B190/ | Redact loan docs, utilities, and docs relating to storage units. | 1.70 |
| 03/20/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 19 Sunday (2.0); summarize statements made related to case (.2). | 2.20 |
| 03/20/2023 | C. Ottaway | B120/ | Review new Exhibit for beneficiaries (.5); analyze agreement (.4). | 0.90 |
| 03/20/2023 | C. Stephenson | B190/ | Review and respond to inquiry regarding discovery issues. | 0.20 |
| 03/20/2023 | C. Stephenson | B190/ | Review and analyze UCC correspondence regarding production redaction. | 0.60 |
| 03/20/2023 | E. Weaver | B110/ | Multiple revisions to amended schedules and statement of financial affairs including review of new entities and trusts listed in second UCC 2004 request review of appraisal (6.6); review and respond to related correspondence (1.1). | 7.70 |

Jones, Alex "AJ"                                                                                                Page 27
                                                                                                          April 21, 2023

Client #        50134                                                            Invoice # 754086
Matter #        00802                                                          Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| 03/20/2023 | C. Wilson | B190/ | Review and analysis of two new trusts and exhibits and revising the Summary of Trusts. | 2.30 |
|---|---|---|---|---|
| 03/21/2023 | J. Booth | B190/ | Review the JLJR Holdings LLC documents (.5); update case chart (.2); review email correspondence regarding document additional document production (.2); update trust and company summary chart (.6). | 1.50 |
| 03/21/2023 | C. Craig | B110/ | Review and analyze documents supporting amended schedules and statements. | 0.20 |
| 03/21/2023 | L. Dauphin | B110/ | Prepare client discovery for attorney production review. | 0.10 |
| 03/21/2023 | V. Driver | B110/ | Searching for entities and information on same (2.3); working to obtain W-2s for schedules and SOFA (1.1); emails to email address seeking clarification on domain names sent earlier (.2). | 3.60 |
| 03/21/2023 | V. Driver | B120/ | Call with P. Magill, R. Battaglia, H. Schleizer and Kessler on issues with sorting out MWM money, seeking terms for deal to divide up funding (.8); emails with R. Battaglia on MWM (.3); emails with M. Haselden and her counsel on MWM (.2); seeking deal with P. Magill for splitting revenue (.1). | 1.40 |

Jones, Alex "AJ"                                                                                              Page 28
April 21, 2023

Client #        50134                                                               Invoice # 754086
Matter #        00802                                                            Responsible Attorney
                                                                                     Vickie L. Driver

Post - petition

| 03/21/2023 | V. Driver | B120/ | Conference with Trust lawyers on interpreting various trust agreements. | 0.80 |
|---|---|---|---|---|
| 03/21/2023 | V. Driver | B190/ | Emails with UCC counsel on lack of documents to respond to 2004 request due to nonexistence of documents (.4); analyze complaints by UCC counsel on redactions and propose solution (.3). | 0.70 |
| 03/21/2023 | V. Driver | B210/ | Email UCC on strategy for eliminating storage facilities to reduce AEJ monthly budget and dispose of contents in efficient manner. | 0.50 |
| 03/21/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 20 Monday (4.0); summarize statements made related to case (.6). | 4.60 |
| 03/21/2023 | D. McClellan | B190/ | Review and analyze adversary complaints and exhibits attached thereto. | 6.50 |
| 03/21/2023 | C. Ottaway | B190/ | Update trust summary (.5); conference call regarding same (.4); select Texas counsel in Austin, Texas (.6). | 1.50 |
| 03/21/2023 | E. Weaver | B110/ | Work on amended schedules and statement of financial affairs with BlackBriar Advisors including review of updated income and employment information, along with updated information for Schedule A/B. | 6.70 |

Jones, Alex "AJ"                                                                                    Page 29
                                                                                              April 21, 2023

Client #      50134                                                                 Invoice # 754086
Matter #      00802                                                              Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| 03/21/2023 | C. Wilson | B190/ | Finalize trust summary. | 1.00 |
|---|---|---|---|---|
| 03/22/2023 | J. Booth | B150/ | Review various emails from the committee regarding unredacted document production (.3); determine approach regarding professionals' eyes only designation (.3); send email to the committee regarding the same (.3). | 0.90 |
| 03/22/2023 | M. Craige | B110/ | Conference regarding potential client needs for 341 Meeting. | 0.50 |
| 03/22/2023 | L. Dauphin | B110/ | Prepare revised client document production. | 0.50 |
| 03/22/2023 | V. Driver | B120/ | Correspondence with R. Battaglia regarding lack of response from Magill and need to finalize terms ASAP (.4); emails with S. Lemmon on information needed on PQPR for schedules (.3). | 0.70 |
| 03/22/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 21 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/22/2023 | D. McClellan | B190/ | Research and analyze case law regarding adversary proceeding claims. | 3.40 |
| 03/22/2023 | D. McClellan | B190/ | Review and analyze adversary complaints and exhibits attached thereto. | 2.80 |
| 03/22/2023 | C. Stephenson | B190/ | Review and analyze discovery correspondence. | 1.20 |

Jones, Alex "AJ"                                                                                      Page 30
April 21, 2023

| Client # | 50134 | | | | Invoice # 754086 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 03/22/2023 | E. Weaver | B110/ | Work on amended schedules and statement of financial affairs. | 4.60 |
| 03/23/2023 | J. Booth | B190/ | Draft discovery requests. | 1.80 |
| 03/23/2023 | C. Craig | B190/ | Analyze issues regarding discovery. | 0.20 |
| 03/23/2023 | C. Craig | B210/ | Draft Motion to Seal Debtor's amended statements and schedules. | 0.20 |
| 03/23/2023 | V. Driver | B190/ | Analyze redactions to confirm if they can and should be removed. | 0.80 |
| 03/23/2023 | V. Driver | B210/ | Multiple calls and emails seeking information from FSS on MWM terms of deal. | 2.10 |
| 03/23/2023 | C. Ottaway | B190/ | Look for new Austin counsel (.2); secure counsel (.2); provide background (.2). | 0.60 |
| 03/23/2023 | C. Stephenson | B160/ | Review February Prebill. | 2.20 |
| 03/23/2023 | E. Weaver | B110/ | Work on schedules and statement of financial affairs with BlackBriar Advisors. | 6.70 |
| 03/24/2023 | J. Booth | B190/ | Draft discovery requests. | 2.30 |
| 03/24/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 22 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/24/2023 | C. Ottaway | B120/ | Correspondence regarding conference with Trustees. | 0.30 |

Jones, Alex "AJ"                                                                                           Page 31
                                                                                                      April 21, 2023

Client #        50134                                                              Invoice # 754086
Matter #        00802                                                            Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| 03/24/2023 | C. Stephenson | B160/ | Review and revise billing statement. | 2.20 |
|---|---|---|---|---|
| 03/24/2023 | E. Weaver | B110/ | Work on amended schedules and statement of financial affairs. | 5.30 |
| 03/25/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 23 Thursday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/26/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 24 Friday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/27/2023 | J. Booth | B190/ | Review summary chart of documents uploaded into Everlaw for review and redactions (.2); analyze production issues (.2). | 0.40 |
| 03/27/2023 | C. Craig | B110/ | Review and analyze supporting documents for Debtor's amended statements and schedules. | 2.10 |
| 03/27/2023 | C. Craig | B190/ | Review adversary complaints filed by Sandy Hook Plaintiffs and calculate answer deadlines. | 0.20 |
| 03/27/2023 | C. Craig | B190/ | Develop strategy in responding to adversary proceedings filed by Sandy Hook Plaintiffs. | 0.40 |
| 03/27/2023 | L. Dauphin | B110/ | Conference call with review team. | 0.20 |

Jones, Alex "AJ"                                                                    Page 32
                                                                              April 21, 2023

Client #        50134                                              Invoice # 754086
Matter #        00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/27/2023 | J. Davis | B190/ | Reviewing the two adversary proceeding non-dischargeable lawsuits (.4); reviewing the Emergency Motions filed by the Connecticut and Texas plaintiffs (.8); preparing for response to all and for hearing on Tuesday April 4 (.8). | 2.00 |
| 03/27/2023 | A. Finch | B190/ | Discuss production plan to respond to 2004 requests. | 0.20 |
| 03/27/2023 | A. Finch | B195/ | Non-working travel (billed at half time 3.6) | 1.80 |
| 03/27/2023 | A. Finch | B210/ | Attend Hearing on Motion to Revoke the Debtor's Subchapter V Election. | 1.50 |
| 03/27/2023 | A. Finch | B210/ | Conference with client regarding Hearing on Motion to Revoke the Debtor's Subchapter V Election with AJ. | 0.60 |
| 03/27/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 27 Monday (4.0); summarize statements made related to case (.2). | 4.20 |
| 03/27/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 26 Sunday (2.0); summarize statements made related to case (.1). | 2.10 |
| 03/27/2023 | D. McClellan | B190/ | Review and analyze default judgment order from Texas state court proceeding. | 0.90 |

Jones, Alex "AJ"                                                                              Page 33
                                                                                         April 21, 2023

Client #        50134                                                          Invoice # 754086
Matter #        00802                                                     Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 03/27/2023 | D. McClellan | B190/ | Review and analyze default judgment order from Connecticut state court proceeding. | 0.90 |
| 03/27/2023 | D. McClellan | B190/ | Review emergency scheduling motion in Connecticut adversary case. | 0.90 |
| 03/27/2023 | D. McClellan | B190/ | Review emergency scheduling motion in Texas adversary case. | 0.90 |
| 03/27/2023 | D. McClellan | B190/ | Review emails sent by adversary plaintiffs regarding emergency scheduling motions. | 0.30 |
| 03/27/2023 | D. McClellan | B190/ | Develop strategy for adversary cases. | 1.50 |
| 03/27/2023 | C. Stephenson | B110/ | Prepare for and attend hearing on Motion to revoke Sub V designation in FSS case (2.4); review and respond to related correspondence (.7); conference with financial advisors regarding schedules and statement of financial affairs matters (1.3). | 4.40 |
| 03/27/2023 | E. Weaver | B110/ | Work on schedules and statement of financial affairs with BlackBriar Advisors. | 7.60 |
| 03/27/2023 | R. Yates | B190/ | Read complaint in adversary action. | 0.60 |
| 03/27/2023 | R. Yates | B190/ | Review complaint and special request for expedited summary judgment scheduling. | 0.30 |

Jones, Alex "AJ"                                                                  Page 34
                                                                            April 21, 2023

Client #        50134                                              Invoice # 754086
Matter #        00802                                          Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| 03/27/2023 | R. Yates | B190/ | Formulate strategy to deal with adversary proceeding on dischargeability. | 1.80 |
|---|---|---|---|---|
| 03/28/2023 | W. Beck | B110/ | Research Texas Secretary of State information regarding 4 additional entities and draft related correspondence. | 0.60 |
| 03/28/2023 | J. Booth | B190/ | Create strategy for rolling production (.2); compare produced documents to drop box folder (.3); summarize plan for rolling production into an email memorandum (.3). | 0.80 |
| 03/28/2023 | C. Craig | B110/ | Review and analyze supporting documents for Debtor's amended statements and schedules. | 7.40 |
| 03/28/2023 | C. Craig | B190/ | Review and analyze initial pleadings by Plaintiffs (.2); develop strategy for opposing Plaintiff's proposed scheduling order (.1). | 0.30 |
| 03/28/2023 | L. Dauphin | B110/ | Transfer and save financial advisor information. | 0.20 |
| 03/28/2023 | J. Davis | B190/ | Begin reviewing the case file of materials including pertinent trial court materials from the Texas and Connecticut litigated cases (Judgments and rulings from the trial courts) to begin to work on possible defenses to the non-dischargeable allegations of the pending lawsuits. | 2.00 |

Jones, Alex "AJ"

Page 35
April 21, 2023

Client #        50134

Invoice # 754086

Matter #        00802

Responsible Attorney
Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/28/2023 | A. Finch | B110/ | Prepare binder with documents to support schedules and sofa for 341 meeting. | 4.50 |
| 03/28/2023 | A. Finch | B195/ | Non-working travel (billed at half time 5.2) | 2.60 |
| 03/28/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 28 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/28/2023 | D. McClellan | B190/ | Research and analyze case law regarding adversary proceeding claims. | 3.30 |
| 03/28/2023 | D. McClellan | B190/ | Develop strategy for adversary proceedings. | 0.60 |
| 03/28/2023 | D. McClellan | B190/ | Review and analyze cases cited in adversary plaintiffs' emergency scheduling motions and develop strategy for response. | 2.90 |
| 03/28/2023 | C. Stephenson | B110/ | Review and analyze schedules and statement of financial affairs (4.2); draft related correspondence (.3). | 4.50 |
| 03/28/2023 | C. Stephenson | B160/ | Review and revise February pre-bill and draft related correspondence. | 2.90 |
| 03/28/2023 | E. Weaver | B110/ | Work on amended schedules and statement of financial affairs with BlackBriar Advisors (4.0); review and respond to multiple related correspondence (2.3). | 6.30 |

Jones, Alex "AJ"                                                                                            Page 36
                                                                                                          April 21, 2023

| Client # | 50134 | | | Invoice # 754086 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 03/28/2023 | R. Yates | B190/ | Conduct legal research on nondischargeability of unliquidated debt. | 0.50 |
|---|---|---|---|---|
| 03/28/2023 | R. Yates | B190/ | Continue to formulate strategy on response to scheduling order. | 1.50 |
| 03/28/2023 | R. Yates | B190/ | Conduct legal research on dischargeability of default judgment. | 2.20 |
| 03/29/2023 | J. Booth | B190/ | Review documents related to lease agreements and condos. | 0.60 |
| 03/29/2023 | C. Craig | B110/ | Review and analyze supporting documents for Debtor's amended statements and schedules. | 1.90 |
| 03/29/2023 | A. Finch | B110/ | Compare schedules to JSG Investigative Report. | 1.40 |
| 03/29/2023 | A. Finch | B195/ | Non-working travel (billed at half time 6.1) | 3.00 |
| 03/29/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 29 Wednesday (4.0); summarize statements made related to case (.3). | 4.30 |
| 03/29/2023 | D. McClellan | B190/ | Organize Teams call with adversary plaintiffs and debtors' counsel. | 0.30 |
| 03/29/2023 | D. McClellan | B190/ | Research and analyze case law regarding adversary proceeding claims. | 1.90 |

Jones, Alex "AJ"                                                                          Page 37
                                                                                      April 21, 2023

Client #        50134                                              Invoice # 754086
Matter #        00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/29/2023 | C. Stephenson | B110/ | Review and revise schedules and statements of financial affairs (5.4); review and revise Motion to Seal and proposed order granting same (1.8); conference with financial professionals regarding changes to schedules (1.1). | 8.30 |
| 03/29/2023 | E. Weaver | B110/ | Work on schedules and statement of financial affairs with BlackBriar Advisors (6.0): conference with financial advisors regarding same (1.6). | 7.60 |
| 03/30/2023 | C. Craig | B110/ | Draft Motion to Seal unredacted schedules and statements. | 0.20 |
| 03/30/2023 | A. Finch | B110/ | Confirm and revise schedules and SOFA. | 1.50 |
| 03/30/2023 | A. Finch | B150/ | Prepare client for 341 meeting (1.2); attend 341 meeting (.7). | 1.90 |
| 03/30/2023 | A. Finch | B195/ | Non-working travel (billed at half time 3.3) | 3.30 |
| 03/30/2023 | A. Finch | B210/ | Discuss potential changes to ESG and FSS employment contract with client. | 0.40 |
| 03/30/2023 | D. McClellan | B190/ | Review and analyze filings from Texas state court proceedings. | 1.10 |
| 03/30/2023 | C. Stephenson | B110/ | Review and revise schedules and statement of financial affairs, exhibits and notes, and draft and review related correspondence. | 4.30 |
| 03/30/2023 | C. Stephenson | B150/ | Prepare for and attend Continued Creditors Meeting. | 1.60 |

Jones, Alex "AJ"                                                                          Page 38
                                                                                    April 21, 2023

Client #        50134                                               Invoice # 754086
Matter #        00802                                          Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 03/30/2023 | C. Stephenson | B160/ | Review and revise Third Monthly fee statement (.8); review and revise bill (.7). | 1.50 |
| 03/30/2023 | E. Weaver | B110/ | Revise, finalize and file motion for entry of order authorizing debtor to file schedules and statement under seal (.6); review exhibit A received from BlackBriar Advisors (.2); email correspondence to case administrator regarding the filing and attaching Word version of the order (.2). | 1.00 |
| 03/30/2023 | E. Weaver | B110/ | Revise, finalize and file amended schedules and statement of financial affairs with attachments. | 5.30 |
| 03/30/2023 | E. Weaver | B110/ | Attend telephonic creditors meeting. | 0.70 |
| 03/30/2023 | E. Weaver | B160/ | Revise, file and serve third monthly fee application for Crowe & Dunlevy. | 2.00 |
| 03/30/2023 | R. Yates | B190/ | Read and analyze arguments for extending briefing schedule. | 1.00 |
| 03/30/2023 | R. Yates | B190/ | Formulate strategy and review Texas litigation proceedings. | 0.80 |
| 03/30/2023 | R. Yates | B190/ | Coordinate conference call with trial counsel. | 0.20 |
| 03/31/2023 | C. Craig | B190/ | Review and analyze initial pleadings by Plaintiffs (1.3); develop strategy for opposing Plaintiff's proposed scheduling order (1.3). | 2.60 |

Jones, Alex "AJ"                                                                    Page 39
                                                                               April 21, 2023

Client #        50134                                              Invoice # 754086
Matter #        00802                                         Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 03/31/2023 | C. Craig | B190/ | Phone conference with counsel for Plaintiffs regarding Plaintiff's emergency motion for scheduling order. | 0.70 |
| 03/31/2023 | J. Davis | B190/ | Call with Shelby Jordan to learn more about the procedural history of the Connecticut and Texas litigation as well as status of the appeals, all to prepare to address the Court about the Plaintiffs Emergency motion at the hearing on April 4, 2023. | 1.00 |
| 03/31/2023 | J. Davis | B190/ | Reviewing the current bankruptcy pleadings in preparation for scheduling order hearing and call to resolve. | 2.00 |
| 03/31/2023 | J. Davis | B190/ | Call with all non-dischargeable action counsel to discuss the hearing on April 4, 2023 and to come to agreement about possible stipulated scheduling order. | 0.50 |
| 03/31/2023 | A. Finch | B150/ | Conference call to discuss Mountain Way disclosure. | 1.10 |
| 03/31/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 30 Thursday (4.0); summarize statements made related to case (.2). | 4.20 |
| 03/31/2023 | D. McClellan | B190/ | Develop strategy for adversary cases with Shelby Jordan, Chris Davis, and Randall J. Yates regarding adversary claims and research regarding same. | 2.30 |

Jones, Alex "AJ"                                                                                     Page 40
                                                                                          April 21, 2023

Client #         50134                                                            Invoice # 754086
Matter #         00802                                                          Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| 03/31/2023 | D. McClellan | B190/ | Conference with opposing counsel for Texas and Connecticut plaintiffs regarding scheduling in adversary proceedings. | 0.60 |
|---|---|---|---|---|
| 03/31/2023 | D. McClellan | B190/ | Develop strategy for call with opposing counsel with Chris Davis, Randall J. Yates, and Caylin C. Craig. | 1.50 |
| 03/31/2023 | D. McClellan | B190/ | Develop strategy for alternative schedule after call with opposing counsels. | 0.60 |
| 03/31/2023 | D. McClellan | B190/ | Draft alternative MSJ briefing schedule and accompanying email to circulate to adversary plaintiffs. | 1.10 |
| 03/31/2023 | C. Stephenson | B110/ | Review Order denying Motion to Revoke Subchapter V Election. | 0.80 |
| 03/31/2023 | C. Stephenson | B190/ | Review and analyze correspondence regarding dischargeability proposed scheduling order and related issues. | 1.20 |
| 03/31/2023 | E. Weaver | B110/ | Begin revising amended schedules and statements for continued 341 meeting (1.6); docket continued meeting (.1). | 1.70 |
| 03/31/2023 | E. Weaver | B110/ | Electronic case file management of AJ filings and FSS filings. | 1.30 |
| 03/31/2023 | E. Weaver | B160/ | Revise, file and serve third monthly fee statement for BlackBriar Advisors. | 2.00 |
| 03/31/2023 | R. Yates | B190/ | Attend meeting to review trial court proceedings. | 1.20 |

Jones, Alex "AJ"                                                                    Page 41
                                                                            April 21, 2023

Client #        50134                                              Invoice # 754086
Matter #        00802                                         Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 03/31/2023 | R. Yates | B190/ | Formulate strategy for response to expedited hearing schedule and prepare for meet and confer. | 2.40 |
| 03/31/2023 | R. Yates | B190/ | Attend meeting and conference with opposing counsel to discuss hearing schedule and potential alternatives. | 0.70 |

|  |  |  | Total Hours | 524.80 |

Total Fees for this Invoice                                              $213,474.50

### SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B110 | 178.10 | 80,628.00 | Bankruptcy - Case Administration |
| B120 | 26.30 | 9,999.50 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 0.40 | 122.00 | Bankruptcy - Asset Disposition |
| B140 | 4.10 | 3,259.50 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B150 | 8.00 | 3,967.00 | Bankruptcy - Meetings of and Communications with Creditors |
| B160 | 21.90 | 11,377.50 | Bankruptcy - Fee/Employment Applications |
| B185 | 2.30 | 1,298.50 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 139.90 | 53,943.50 | Bankruptcy - Other Contested Matters (excluding |

Jones, Alex "AJ"                                                                           Page 42
                                                                                    April 21, 2023

Client #        50134                                                        Invoice # 754086
Matter #        00802                                                    Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

### SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
|      |       |        | assumption/rejection motions) |
| B195 | 24.40 | 8,324.00 | Bankruptcy - Non-Working Travel |
| B210 | 117.00 | 38,815.00 | Bankruptcy - Business Operations |
| B240 | 1.80 | 1,263.00 | Bankruptcy - Tax Issues |
| B310 | 0.60 | 477.00 | Bankruptcy - Claims Administration and Objections |
| Total | 524.80 | $213,474.50 | |

| | | |
|---|---|---|
| 03/06/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of February 2023 | $39.00 |
| 03/20/2023 | Driver , Vickie reimbursement of travel expenses with Amanda Finch to Austin, TX for client meetings 3/7-8/2023; transportation $ 258.00, lodging $ 1719.10 and meals $ 279.93 | 2,257.03 |

| | |
|---|---|
| Subtotal of Expenses | $2,296.03 |
| Subtotal of Costs | $0.00 |
| Total Expenses and Costs for this Invoice | $2,296.03 |

Jones, Alex "AJ"

Page 43
April 21, 2023

Client #     50134
Matter #    00802

Invoice # 754086
Responsible Attorney
Vickie L. Driver

Post - petition

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---|---|
| E110 | 2,257.03 | Out-of-town travel |
| E118 | 39.00 | Litigation support vendors |
| Total | $2,296.03 | |

Total For This Invoice                                              $215,770.53

Jones, Alex "AJ"                                                    Page 44
April 21, 2023

Client #        50134                                        Invoice # 754086
Matter #        00802                                   Responsible Attorney
                                                             Vickie L. Driver

Post - petition

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| C. Ottaway | 5.90 | 525.00 | 3,097.50 |
| L. Dauphin | 1.70 | 185.00 | 314.50 |
| M. Craige | 1.00 | 560.00 | 560.00 |
| D. McClellan | 34.30 | 310.00 | 10,633.00 |
| V. Driver | 68.50 | 795.00 | 54,457.50 |
| C. Stephenson | 44.70 | 715.00 | 31,960.50 |
| J. Booth | 28.00 | 265.00 | 7,420.00 |
| E. Weaver | 97.30 | 295.00 | 28,703.50 |
| A. Finch | 187.00 | 305.00 | 57,035.00 |
| C. Wilson | 15.20 | 255.00 | 3,876.00 |
| R. Yates | 13.20 | 340.00 | 4,488.00 |
| N. Collins | 1.40 | 675.00 | 945.00 |
| C. Craig | 17.00 | 345.00 | 5,865.00 |
| J. Davis | 7.50 | 475.00 | 3,562.50 |
| W. Beck | 2.10 | 265.00 | 556.50 |
| Total | 524.80 | | $213,474.50 |