**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**SUMMARY COVER SHEET TO THE FIRST INTERIM FEE APPLICATION OF
BLACKBRIAR ADVISORS, LLC AS FINANCIAL ADVISOR TO THE DEBTOR FOR
THE FEE PERIOD FROM DECEMBER 2, 2022 THROUGH MAY 15, 2023**

| Name of Applicant: | BlackBriar Advisors, LLC | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to Debtor | |
| Docket No. of Employment Order(s): | Docket No. 112 | |
| Interim Application (X) No. 1ˢᵗ<br>Final Application ( ) | First Interim | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this Interim Fee Application for which interim compensation has not previously been awarded: | 12/02/2022 | 05/15/2023 |
| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  Yes | | |
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? Yes | | |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? Yes | | |
| Do expense reimbursements represent actual and necessary expenses incurred?  Yes | | |
| Total fees requested in this Application: $754,350.00 | | |
| Total expense reimbursements requested in this Application: $59,443.86 | | |
| Total professional hours covered by this Application: 1,713.00 | | |
| Average hourly rate for professionals: $441.79 | | |
| Total fees and expenses requested in this Application: $813,793.87 | | |
| Total fees and expenses awarded in all prior Application: $589,147.81 | | |

| | |
|---|---|
| **Plan Status**: Debtor has not yet filed a chapter 11 plan of reorganization. Debtor is preparing a plan of reorganization and simultaneously participating in mediation discussions while also defending against two dischargeability adversary proceedings that would substantially impact the outcome of the case. |
| **Primary Benefits**:  During the Fee Period, Blackbriar advised the client on various financial matters, assisting with the drafting and filing of schedules and statements of financial affairs, as well as monthly operating reports.  Blackbriar also assisted Debtor in creating budgets and reviewing expenses and business operations. Blackbriar has developed projections and provided financial analysis for plan preparation. Blackbriar has provided financial analysis and advice to Debtor throughout the case. |

> **If you object to the relief requested, you must respond in writing.
> Unless otherwise directed by the Court, you must file your response
> electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days
> from the date this motion was filed.  If you do not have electronic filing
> privileges, you must file a written objection that is actually received
> by the clerk within twenty-one days from the date this application was
> filed.  Otherwise, the Court may treat the pleading as unopposed and
> grant the relief requested.**

BlackBriar Advisors, LLC ("BlackBriar"), financial advisor to the debtor and debtor-in-possession Alexander E. Jones ("Jones" or "Debtor"), hereby submits its *First Interim Fee Application for Allowance and Payment of Fees and Expenses as Financial Advisor to the Debtor for the Period From December 2, 2022 Through May 15, 2023* (the "Application") for interim allowance of (a) compensation in the amount of $754,350.00 for professional services C&D rendered to the Debtor from December 2, 2022 through May 15, 2023 (the "Fee Period") and (b) reimbursement of actual and necessary expenses in the amount of $59,443.86 that BlackBriar incurred during the Fee Period.

### **Itemization of Services Rendered and Expenses Incurred**

1. In support of this Application, BlackBriar attaches the following exhibits:

| EXHIBIT | DESCRIPTION |
|---|---|
| **A.** | Notice of BlackBriar Advisors LLC's First Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtor for the Period from December 2, 2022 Through December 31, 2022 [Docket No. 131] |
| **B.** | Notice of BlackBriar Advisors LLC's Second Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtor for the Period from January 1, 2023 Through January 31, 2023 [Docket No. 194] |
| **C.** | Notice of  BlackBriar Advisors LLC's Third Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtor for the Period from February 1, 2023 Through February 28, 2023 [Docket No. 237] |
| **D.** | Notice of BlackBriar Advisors, LLC's Fourth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of |

| | Expenses as Financial Advisor to the Debtor for the Period from March 1, 2023 Through March 31, 2023 [Docket No. 259] |

2. Although every effort has been made to include all fees and expenses incurred during the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with title 11 of the United States Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules for the Southern District of Texas, and the Interim Compensation Order.

3. BlackBriar requests that this Court enter an order (a) granting interim allowance of compensation for professional services rendered by BlackBriar during the Fee Period in the amount of $754,350.00, (b) granting reimbursement of actual and necessary expenses incurred by BlackBriar during the Fee Period in the amount of $59,443.86, (c) authorizing and directing the Debtor to pay the fees and expenses to BlackBriar as requested, less any fees and expenses previously paid pursuant to the Interim Compensation Order, for the Fee Period, and (d) granting such other and further relief as is just and proper.

Houston, TX
Dated: May 30, 2023

**BLACKBRIAR ADVISORS, LLC**

By: _/s/ Bob Schleizer_
Bob Schleizer
2626 Cole Ave., Suite 300
Dallas, TX 75201
Telephone: 214-599-8600
Email: bschleizer@blackbriaradvisors.com

**FINANCIAL ADVISORS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on May 30, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**FIRST INTERIM FEE APPLICATION OF BLACKBRIAR ADVISORS, LLC. – Page 6**

# EXHIBIT "A"

**First Monthly Fee Statement**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO.  22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**FIRST MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS
FINANCIAL ADVISOR TO THE DEBTOR FOR THE PERIOD FROM
DECEMBER 2, 2022 THROUGH DECEMBER 31, 2022**

| | | |
|---|---|---|
| **Name of Applicant:** | BlackBriar Advisors, LLC | |
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #112) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 12/02/2022 | 12/31/22 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $56,544.00[1] (80% of $70,680.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $3,453.45[2] | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $70,680.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 157.20 | |
| **Average Hourly Rate for Professionals:** | $449.62 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| **Paraprofessional Fees Requested in this Statement:** | $0.00 | |
| **Total Actual Paraprofessional Hours Covered by this Statement:** | 0.00 | |
| **Average Hourly Rate for Paraprofessionals:** | $0.00 | |

---

[1] BlackBriar is holding $200,000.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**FIRST MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], BlackBriar Advisors, LLC ("BlackBriar"), as Financial Advisor to the Debtor, hereby files its *First Monthly Fee Statement of BlackBriar Advisors, LLC. for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from December 2, 2022 through December 31, 2022* (the "Monthly Fee Statement").

### RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, BlackBriar seeks interim payment of $56,544.00 (80% of 70,680.00) as compensation for professional services rendered to the Debtor during the period from December 2, 2022 through December 31, 2022 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $3,453.45, for a total amount of $59,997.45 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, BlackBriar submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category*

**FIRST MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 2**

*as Counsel for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Financial Advisor for the Fee Period*, attached hereto as **Exhibit C**.

3.    Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, BlackBriar submits that no further or other notice is required.

4.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.     Therefore, BlackBriar respectfully submits support for its fees in the amount of $70,680.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $3,453.45 for reasonable, actual and necessary expenses incurred during the Fee Period. BlackBriar further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to BlackBriar the amount of $56,544.00[3] which is equal to the sum of 80% of BlackBriar's fees and 100% of BlackBriar's expenses incurred during the Fee Period.

---

[3] Such payment to be made first from any existing retainer funds held by BlackBriar for the Debtor.

**FIRST MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 4**

Houston, TX
Dated: January 27, 2023

**BLACKBRIAR ADVISORS, LLC**

By: */s/ Bob Schleizer*
Bob Schleizer
2626 Cole Ave., Suite 300
Dallas, TX 75201
Telephone: 214-599-8600
Email: bschleizer@blackbriaradvisors.com

**FINANCIAL ADVISORS FOR DEBTOR
ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on January 27, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.  Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.  U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.  Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.  Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.  Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.  Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**FIRST MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 6**

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Airfare/Train | **$929.60** |
| Mileage | **28.19** |
| Meals | **46.79** |
| Auto | **529.73** |
| Hotel | **1,730.85** |
| Other | **188.29** |

# EXHIBIT "B"

## SUMMARY OF FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | PROFESSIONAL TIME | PARAPROFESSIONAL TIME |
|---|---|---|
| B110 Case Administration | 38.50 | 0.00 |
| B120 Asset Analysis and Recovery | 64.10 | 0.00 |
| B130 Asset Disposition | 0.00 | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 | 0.00 |
| B150 Meetings of & Communications with Creditors | 2.0 | 0.00 |
| B160 Fee/Employment Applications | 1.30 | 0.00 |
| B170 Fee/Employment Objections | 0.00 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 | 0.00 |
| B190 Other Contested Matters | 0.00 | 0.00 |
| B195 Non-Working Travel | 0.00 | 0.00 |
| B210 Business Operations | 51.30 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 0.00 | 0.00 |
| B240 Tax Issues | 0.00 | 0.00 |
| B250 Real Estate | 0.00 | |
| B260 Board of Directors Matters | 0.00 | |
| B310 Claims Administration and Objections | 0.00 | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **157.20** | **0.00** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

 

January 27, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

|  | Re: | **Alexander E. Jones, Debtor In Possession** | Case No. 22-33553 |
|---|---|---|---|

| Billing Period: | **December 1 through December 31, 2022** |
|---|---|
| Invoice No. | **AJ1201-22** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 12/5/2022 | HK | Travel and meet with counsel enroute regarding case matters and scope | 3.00 | $ 1,500.00 | B110 |
| 12/5/2022 | BS | Travel and meet with counsel enroute regarding case matters and scope | 3.00 | 1,500.00 | B110 |
| 12/5/2022 | BS | Kick off introductory individual meetings at Shelby Jordan's office -B. Schleizer, V. Driver, A. Gerard & H. Kessler;met with Shelby Jordan & David Jones (2.5); document accumulation and review for case(.9) | 4.70 | 2,350.00 | B110 |
| 12/5/2022 | HK | Kick off introductory individual meetings at Shelby Jordan's office -B. Schleizer, V. Driver, A. Gerard & H. Kessler;met with Shelby Jordan & David Jones (2.5); prepare asset schedule from counsel records (2.2) | 3.40 | 1,700.00 | B110 |
| 12/6/2022 | HK | Meetings at Shelby Jordan's office; B. Schleizer, V. Driver, A. Gerard & H. Kessler met with A. Jones (.7)& B. Roe - distribution and accounting analysis - FSS and PQPR(3.5); | 4.20 | 2,100.00 | B120 |
| 12/6/2022 | HK | Asset schedule preparation(2.0); analysis of attorney documentation(1.0) | 4.00 | 2,000.00 | B120 |
| 12/6/2022 | BS | Meetings at Shelby Jordan's office; B. Schleizer, V. Driver, A. Gerard & H. Kessler met with A. Jones (.7)& B. Roe - distribution and accounting analysis - FSS and PQPR(2.5); recap with counsel (1.0) | 4.20 | 2,100.00 | B120 |
| 12/6/2022 | BS | Bank account recap and analysis (1.3); Documentation review; dropbox set up (2.4); recap with counsel (1.0) | 4.70 | 2,350.00 | B120 |
| 12/6/2022 | HK | B. Schleizer & H. Kessler met with M. Flores - PQPR accounting, ownership, distribturions | 0.90 | 450.00 | B210 |
| 12/6/2022 | BS | B. Schleizer & H. Kessler met with M. Flores - PQPR accounting, ownership, distributions | 0.90 | 450.00 | B210 |
| 12/7/2022 | HK | B. Schleizer & H. Kessler met with S. Mansfield - personal expenses and banking | 2.50 | 1,250.00 | B210 |
| 12/7/2022 | BS | B. Schleizer & H. Kessler met with S. Mansfield - personal expenses and banking(2.5); move client documents to dropbox(1.6) | 4.10 | 2,050.00 | B210 |
| 12/8/2022 | HK | B. Schleizer & H. Kessler call with L. Muniz-Jones assistant; expenses admin for client | 0.60 | 300.00 | B210 |
| 12/8/2022 | BS | B. Schleizer & H. Kessler call with L. Muniz-Jones assistant; expenses admin for client | 0.60 | 300.00 | B210 |
| 12/8/2022 | HK | Review information sent to us by L. Muniz; review information sent by S. Mansfield; | 1.60 | 800.00 | B110 |
| 12/8/2022 | HK | update call with V. Driver & B. Schleizer bankruptcy issues; case admin | 0.50 | 250.00 | B110 |
| 12/8/2022 | BS | update call with V. Driver & B. Schleizer bankruptcy issues; case admin | 0.50 | 250.00 | B110 |
| 12/8/2022 | BS | Call with David Jones - banking | 0.40 | 200.00 | B120 |
| 12/9/2022 | HK | Team Meeting call with V. Driver, P. McGill, R. Battaglia, B. Schleizer & H. Kessler re Free Speech issues | 0.80 | 400.00 | B110 |
| 12/9/2022 | BS | Team Meeting call with V. Driver, P. McGill, R. Battaglia, B. Schleizer & H. Kessler re Free Speech issues | 0.80 | 400.00 | B210 |
| 12/9/2022 | HK | Document insurance coverage. | 1.70 | 850.00 | B210 |
| 12/12/2022 | HK | Conference call Stephen Lemmon, V. Driver & B. Schleizer Re: information access David Jones | 0.80 | 400.00 | B120 |
| 12/12/2022 | HK | Conference call Stephen Lemmon, V. Driver & B. Schleizer Re: information access David Jones | 0.80 | 400.00 | B120 |
| 12/13/2022 | HK | Review S. Mansfield's emails, updated household expenses &  insurance matters | 2.30 | 1,150.00 | B210 |
| 12/14/2022 | HK | Meetings with A. Jones; P. McGill, T. Enlow; call with M. Boyd of Axios Bank regarding DIP account; emails with S. Mansfield; viewed gun safes in office with T. Enlow | 8.00 | 4,000.00 | B120 |
| 12/14/2022 | KN | On site Meeting with Alex and David Jones(3.5)s; obtain bank account info; extract current bank activity (4.5) | 8.00 | 3,200.00 | B120 |
| 12/14/2022 | BS | On site Meeting with Alex and David Jones(2.5); call with Amex and A. Jones (.3); Document accumulation and set up for Initial debtor interview (2.1) | 4.90 | 2,450.00 | B210 |
| 12/15/2022 | HK | Meeting with A. Jones at his house, viewed one gun safe/locker,  Meeting with J. Dalessio & V. Driver | 3.00 | 1,500.00 | B120 |
| 12/15/2022 | KN | Download and sort bank transactions | 6.00 | 2,400.00 | B120 |
| 12/16/2022 | HK | Calls with B. Marchand & B. Schleizer DIP account requirements (.4); emails with S. Mansfield - insurance, expenses(.3); Reviewed Initial Report Checklist missing  items(1.0) | 1.70 | 850.00 | B210 |
| 12/16/2022 | KN | Download and sort bank transactions (10 accounts) | 4.00 | 1,600.00 | B120 |
| 12/16/2022 | BS | Call with counsel - V. Driver - Initial Debtor Interview (.4); preparation for inteview (.8); call with A. Jones re Initial Interview (.2) | 1.40 | 700.00 | B110 |

| | | Re: | **Alexander E. Jones, Debtor In Possession** | | **Case No. 22-33553** | |
|---|---|---|---|---|---|---|

**Billing Period:**   **December 1 through December 31, 2022**
**Invoice No.**   **AJ1201-22**

| Date | Init | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 12/17/2022 | HK | Team call - Initial Report Checklist for Debor interview- information requirements/missing documentation | 1.20 | 600.00 | B110 |
| 12/17/2022 | BS | Team call - Initial Report Checklist for Debor interview- information requirements/missing documentation | 1.20 | 600.00 | B110 |
| 12/17/2022 | KN | Team call - Initial Report Checklist for Debor interview- information requirements/missing documentation | 1.20 | 480.00 | B110 |
| 12/17/2022 | KN | Download bank statements and activity | 6.80 | 2,720.00 | B120 |
| 12/18/2022 | HK | Review/finalize Initial Report Checklist; call with C. Stephenson | 1.10 | 550.00 | B110 |
| 12/18/2022 | BS | Review/finalize Initial Report Checklist; call with C. Stephenson | 0.50 | 250.00 | B110 |
| 12/18/2022 | KN | Download bank statements and activity | 1.50 | 600.00 | B120 |
| 12/19/2022 | HK | Various calls updating insurance coverages(1.0); bank balances for Initial Report Checklist(.7); call with Dr. Jones(.4); call with Prosperity Bank regarding setting up DIP bank account(.3) | 2.40 | 1,200.00 | B210 |
| 12/19/2022 | HK | Initial Debtor Interview(1.0) | 1.00 | 500.00 | B150 |
| 12/19/2022 | BS | Initial Debtor Interview | 1.00 | 500.00 | B150 |
| 12/19/2022 | KN | Download/analyze bank statements | 3.50 | 1,400.00 | B120 |
| 12/20/2022 | HK | Calls/texts with Dr. Jones (bank contacts)re DIP account .6; calls with Chase Bank to set-up DIP Deposit account .5; call with K. Norderhaug & B. Schleizer to discuss revenue sources (.9); document review 1.8 | 3.80 | 1,900.00 | B210 |
| 12/20/2022 | HK | Team call - revenue analysis(.9) | 0.90 | 450.00 | B210 |
| 12/20/2022 | KN | Download bank statements/anaylsis | 5.00 | 2,000.00 | B120 |
| 12/21/2022 | HK | Call with C. Stephenson & V. Driver Re: bank accounts & utilities(.6); calls with PNC to set-up DIP Deposit account(.3); modeled forecast template(5.7) | 6.60 | 3,300.00 | B110 |
| 12/21/2022 | BS | Email trustee re MOR;(.1); follow up - Roe distribution analysis(.1); Excel MOR template (.6) | 0.80 | 400.00 | B110 |
| 12/22/2022 | HK | Calls with PNC Re DIP Deposit account(.4); set-up master control request list from all parties to track information flow (3.1) | 3.50 | 1,750.00 | B210 |
| 12/22/2022 | BS | FSS/PQPR Sales reconciliation; forward to team re: income for client | 0.40 | 200.00 | B210 |
| 12/23/2022 | HK | Call with A. Jones, V. Driver & PNC Bank Re: DIP depository account; Call with V. Driver & R. Battaglia Re: Supplement sales reconciliation | 0.70 | 350.00 | B120 |
| 12/23/2022 | BS | Review employment application.6; update master spreadsheet re document status(.7) | 1.30 | 650.00 | B160 |
| 12/28/2022 | HK | Created excel trend analysis of settlement reconciliation(1.9); update calls with V. Driver, C. Stephenson & B. Schleizer(1.8) | 3.70 | 1,850.00 | B110 |
| 12/28/2022 | BS | calls with  counsel; key open issues and document needs | 1.80 | 900.00 | B110 |
| 12/29/2022 | HK | Call with S. Mansfield, K. Norderhaug & B. Schleizer Re: upcoming bills & expenses(.8); worked on expense forecast(2.7) | 3.50 | 1,750.00 | B210 |
| 12/29/2022 | BS | Team call re: cash balances and expenses | 0.80 | 400.00 | B210 |
| 12/29/2022 | KN | Review actual expenses from bank activity and client schedules; set up QB; discussion w/ BS, HK, SM (.8) | 7.00 | 2,800.00 | B210 |
| 12/30/2022 | KN | Set Up QB accounting | 2.50 | 1,000.00 | B210 |
| 12/31/2022 | HK | Updated settlement reconciliation, emailed agenda out to participants for next weeks meeting at FSS | 1.80 | 900.00 | B210 |
| 12/31/2022 | KN | Set Up QB accounting | 3.70 | 1,480.00 | B210 |
| | | | **151.20** | **$ 70,680.00** | |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | Total hours for Robert Schleizer (BS) | 35.00 | $ 17,500.00 |
| | | Total hours for Harold Kessler (HK) | 67.00 | 33,500.00 |
| | | Total hours for Kathy Norderhaug (KN) | 49.20 | 19,680.00 |
| | | | **151.20** | **$ 70,680.00** |

**Expenses**
| | | Amount |
|---|---|---|
| From attached expense breakdown | | $  3,453.45 |
| **Total Invoice Amount** | | **$ 74,133.45** |

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:** December 1 through December 31, 2022
**Invoice:** AJ1201-22

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|---|---|---|---|---|---|---|---|
| 1-Dec | - | - | - | - | - | - | - |
| 2-Dec | - | - | - | - | - | - | - |
| 3-Dec | - | - | - | - | - | - | - |
| 4-Dec | - | - | - | - | - | - | - |
| 5-Dec | - | - | - | - | - | 19.98 | 19.98 |
| 6-Dec | 224.00 | - | - | - | - | 114.31 | 338.31 |
| 7-Dec | - | - | - | - | - | - | - |
| 8-Dec | - | - | - | - | - | - | - |
| 9-Dec | - | - | - | - | - | - | - |
| 10-Dec | - | - | - | - | - | - | - |
| 11-Dec | - | - | - | - | - | - | - |
| 12-Dec | - | - | - | - | - | - | - |
| 13-Dec | 576.60 | 14.09 | 46.79 | 514.29 | 1,085.93 | 24.00 | 2,261.70 |
| 14-Dec | - | - | - | - | - | - | - |
| 15-Dec | 129.00 | 14.10 | - | 15.44 | 644.92 | 30.00 | 833.46 |
| 16-Dec | - | - | - | - | - | - | - |
| 17-Dec | - | - | - | - | - | - | - |
| 18-Dec | - | - | - | - | - | - | - |
| 19-Dec | - | - | - | - | - | - | - |
| 20-Dec | - | - | - | - | - | - | - |
| 21-Dec | - | - | - | - | - | - | - |
| 22-Dec | - | - | - | - | - | - | - |
| 23-Dec | - | - | - | - | - | - | - |
| 24-Dec | - | - | - | - | - | - | - |
| 25-Dec | - | - | - | - | - | - | - |
| 26-Dec | - | - | - | - | - | - | - |
| 27-Dec | - | - | - | - | - | - | - |
| 28-Dec | - | - | - | - | - | - | - |
| 29-Dec | - | - | - | - | - | - | - |
| 30-Dec | - | - | - | - | - | - | - |
| 31-Dec | - | - | - | - | - | - | - |
| **Total** | **$ 929.60** | **$ 28.19** | **$ 46.79** | **$ 529.73** | **$ 1,730.85** | **$ 188.29** | **$ 3,453.45** |

# EXHIBIT "B"

**Second Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO.  22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**SECOND MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS FINANCIAL ADVISOR TO THE DEBTOR FOR THE PERIOD FROM <u>JANUARY 1, 2023 THROUGH JANUARY 31, 2022</u>**

| Name of Applicant: | BlackBriar Advisors, LLC | |
|---|---|---|
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #112) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 01/01/2023 | 01/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $123,256.00[1] ($80% of $154,070.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $6,422.00[2] | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $154,070.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 363.00 | |
| **Average Hourly Rate for Professionals:** | $424.00 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1]  BlackBriar was provided a retainer of $200,000 prior to the bankruptcy filing. $59,997.45 was applied to the December, 2022 fees and expenses, leaving a balance of $140,000.55.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**SECOND MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 1**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], BlackBriar Advisors, LLC ("BlackBriar"), as Financial Advisor to the Debtor, hereby files its *Second Monthly Fee Statement of BlackBriar Advisors, LLC. for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from January 1, 2023 through January 31, 2023* (the "Monthly Fee Statement").

### RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, BlackBriar seeks interim payment of $123,256.00 (80% of 154,070.00) as compensation for professional services rendered to the Debtor during the period from January 1, 2023 through January 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $6,422.00, for a total amount of $129,678.00 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, BlackBriar submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Financial Advisor for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, BlackBriar submits that no further or other notice is required.

    4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included

**SECOND MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 3**

herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.     Therefore, BlackBriar respectfully submits support for its fees in the amount of $154,070.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $6,422.00 for reasonable, actual and necessary expenses incurred during the Fee Period. BlackBriar further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to BlackBriar the amount of $123,256.00[3] which is equal to the sum of 80% of BlackBriar's fees and 100% of BlackBriar's expenses incurred during the Fee Period.

Houston, TX
Dated: March 2, 2023

BLACKBRIAR ADVISORS, LLC

By:  */s/ Robert Schleizer*
Robert Schleizer
2626 Cole Ave., Suite 300
Dallas, TX 75201
Telephone: 214-599-8600
Email: bschleizer@blackbriaradvisors.com

**FINANCIAL   ADVISORS   FOR   DEBTOR ALEXANDER E. JONES**

---

[3] Such payment to be made first from any existing retainer funds held by BlackBriar for the Debtor.

**SECOND MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 4**

## CERTIFICATE OF SERVICE

I certify that on March 2, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.  Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.  U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.  Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.  Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.  Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.  Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**SECOND MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 5**

# EXHIBIT "A"

**SUMMARY OF EXPENSES FOR THE FEE PERIOD**

| EXPENSE | TOTAL |
|---|---|
| Airfare/Train | **$1,835.20** |
| Mileage | **28.19** |
| Meals | **480.00** |
| Auto | **714.41** |
| Hotel | **3,119.30** |
| Other | **245.22** |

# EXHIBIT "B"

## SUMMARY OF FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| <u>CATEGORIES</u> | <u>PROFESSIONAL TIME</u> |
|---|---|
| B110 Case Administration | 122.70 |
| B120 Asset Analysis and Recovery | 0.00 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 1.80 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 39.00 |
| B210 Business Operations | 194.50 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 5.0 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **363.00** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

 

January 31, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

|  | Re: | **Alexander E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

**Billing Period:**   **January 1 through January 31, 2023**
**Invoice No.**   **AJ0101-23**
**Professional**
**Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 1/2/2023 | KN | Enter transactions to Accounting | 4.50 | $ 1,800.00 | B210 |
| 1/3/2023 | HK | Review of new Accounting chart of accounts & initial P&L; call with K. Norderhaug & B. Schleizer to discuss P&L, chart of accounts, forecast & BS | 3.30 | 1,650.00 | B210 |
| 1/3/2023 | BS | Call with K. Norderhaug & H. Kessler - accounting set up and processes | 1.80 | 900.00 | B210 |
| 1/3/2023 | KN | Enter transactions to Accounting | 7.00 | 2,800.00 | B210 |
| 1/4/2023 | HK | Prepared for Thursday's meeting at FSS; framed in forecast | 2.20 | 1,100.00 | B210 |
| 1/4/2023 | HK | Travel - non - working | 1.50 | 375.00 | B195 |
| 1/4/2023 | BS | Travel - non - working | 1.50 | 375.00 | B195 |
| 1/4/2023 | BS | Calls emails w. R. Kennerly, Tax CPA - 2021 tax return (.6); Emails/calls re household expenses, deposits(.8) | 1.40 | 1,100.00 | B240 |
| 1/4/2023 | KN | Accounting and Forecast | 7.50 | 3,000.00 | B210 |
| 1/5/2023 | HK | At FSS for meetings with P. Magill, R. Battaglia, C. Stephenson & B. Schleizer (sales process, accounting & forecasts & strategy); Meeting with B. Roddy (sales & fulfillment) & D. Karpova (production & supplement sales) | 7.50 | 3,750.00 | B210 |
| 1/5/2023 | BS | At FSS for meetings with P. Magill, R. Battaglia, C. Stephenson & H. Kessler (sales process, accounting & forecasts & strategy); Meeting with B. Roddy (sales & fulfillment) & D. Karpova (production & supplement sales); calls w D. Jones re bank accounts; Move payroll to DIP | 6.30 | 3,150.00 | B210 |
| 1/5/2023 | KN | Entries to Accounting and Forecast for A. Jones | 4.00 | 1,600.00 | B210 |
| 1/6/2023 | HK | FSS telephonic status conference call | 0.20 | 100.00 | B110 |
| 1/6/2023 | HK | Summarize meeting and action items | 0.70 | 350.00 | B210 |
| 1/6/2023 | HK | Summarize meeting and action items (.5); Insurance research, discussions/emails - SM; J. Dietz(.6) (Allstate); calls - C. Stephenson (.2); Accounting issues (2.5) | 3.70 | 1,850.00 | B210 |
| 1/6/2023 | HK | Travel - non - working | 3.00 | 750.00 | B195 |
| 1/6/2023 | BS | Travel - non - working | 3.00 | 750.00 | B195 |
| 1/7/2023 | BS | Update call with A. Jones | 0.70 | 350.00 | B210 |
| 1/7/2023 | HK | Update call with A. Jones & B. Schleizer | 0.70 | 350.00 | B210 |
| 1/8/2023 | BS | Prepare action items and agenda for meeting w A. Jones(1.0); emails - J. Haarman - Mountain Way re: receivable due A. Jones (.1) | 1.10 | 550.00 | B210 |
| 1/8/2023 | HK | Review/revise agenda for Tuesday's meeting with A. Jones & B. Schleizer; | 0.40 | 200.00 | B210 |
| 1/9/2023 | HK | Prepared for Tuesday's meeting at FSS with A. Jones | 1.00 | 500.00 | B210 |
| 1/9/2023 | HK | Call with K. Norderhaug & B. Schleizer Draft forecast | 0.50 | 250.00 | B210 |
| 1/9/2023 | BS | Cash flow forecast and accounting issues; payroll; reimbursable expenses | 2.60 | 1,300.00 | B210 |
| 1/9/2023 | HK | Travel - non - working | 3.00 | 750.00 | B195 |
| 1/9/2023 | KN | Accounting; cash flow; download bank transactions | 4.50 | 1,800.00 | B210 |
| 1/9/2023 | BS | Travel - non - working | 3.00 | 750.00 | B195 |
| 1/10/2023 | HK | Meeting with A. Jones & B. Schleizer to give him an update, go through list of questions for schedules, sources of income | 2.50 | 1,250.00 | B110 |
| 1/10/2023 | BS | On site meeting with A. Jones- case update to give him an update, go through list of questions for schedules, sources of income (2.5); follow up w FSS re: motorhome note status - A. Jones guarantee (.3); | 2.80 | 1,400.00 | B110 |
| 1/10/2023 | HK | Call with attorney's Re: debtor interview tomorrow | 0.40 | 200.00 | B110 |
| 1/10/2023 | BS | Preparation - 341 hearing (.5); call with counsel (.4) | 0.90 | 450.00 | B110 |
| 1/10/2023 | HK | Call with J. Dalessio, A. Jones & B. Schleizer | 0.30 | 150.00 | B210 |
| 1/10/2023 | BS | Call with J. Dalessio, A. Jones(.3); meeting B. Stedham (FSS) & calls emails R. Kennerly re bitcoin transactions (.6) | 0.90 | 450.00 | B210 |
| 1/10/2023 | HK | Meeting with T. Bennett, A. Jones & B. Schleizer Re: sale of Bitcoin | 0.30 | 150.00 | B240 |
| 1/10/2023 | BS | Meeting with T. Bennett, A. Jones & B. Schleizer Re: sale of Bitcoin | 0.30 | 150.00 | B240 |
| 1/10/2023 | BS | Meet PNC bank rep; deposit trust check to PNC DIP | 0.80 | 400.00 | B210 |

Re:     **Alexander E. Jones, Debtor In Possession**          **Case No. 22-33553**

**Billing Period:**     **January 1 through January 31, 2023**
**Invoice No.**          **AJ0101-23**

| Date | Init. | Description | Hours | Amount | Code |
|------|-------|-------------|-------|--------|------|
| 1/10/2023 | HK | Review non-DIP accounts online (.5); Meeting -D. Jones to transfer money from bank accounts to PNC DIP account (.5) | 1.00 | 500.00 | B210 |
| 1/10/2023 | BS | Meeting -D. Jones to transfer money from bank accounts to PNC DIP account | 0.50 | 250.00 | B210 |
| 1/10/2023 | HK | Travel - non - working | 3.00 | 750.00 | B195 |
| 1/10/2023 | KN | Accounting and expense research; discussions with Sarah- AJ Asst; initiate transfers to A. Jones name for certain accounts/services | 4.00 | 1,600.00 | B210 |
| 1/11/2023 | HK | Prep for Telephonic UCC call | 0.30 | 150.00 | B110 |
| 1/11/2023 | HK | Telephonic Creditors call with US Trustee | 0.50 | 250.00 | B110 |
| 1/11/2023 | BS | Prep for Telephonic UCC call | 0.30 | 150.00 | B110 |
| 1/11/2023 | BS | Telephonic Creditors call with US Trustee | 0.50 | 250.00 | B110 |
| 1/11/2023 | HK | Updated PQPR weekly Sales Reconciliation | 0.20 | 100.00 | B110 |
| 1/11/2023 | HK | Reviewed business entity PowerPoint | 0.20 | 100.00 | B110 |
| 1/11/2023 | HK | Update call with B. Schleizer Re: meeting with J. Dalessio (ESG) and J. Shulse - FSS | 0.20 | 100.00 | B210 |
| 1/11/2023 | BS | Meeting J. Shulse FSS in Houston re accounting and cash flow issues | 2.00 | 1,000.00 | B210 |
| 1/11/2023 | BS | Update call  - HK Re: meeting with J. Dalessio (ESG) and J. Shulse - FSS | 0.20 | 100.00 | B210 |
| 1/11/2023 | KN | Accounting: cash flow | 4.50 | 1,800.00 | B210 |
| 1/11/2023 | BS | Travel - non - working | 3.00 | 750.00 | B195 |
| 1/12/2023 | HK | Created ESG settlement weekly spreadsheet | 0.90 | 450.00 | B210 |
| 1/12/2023 | BS | ESG reconciliation; contract review(.5); follow up J. J. Shulse - expense reimbursements; FSS accounting(.3) | 0.80 | 400.00 | B210 |
| 1/12/2023 | KN | Bank issues: Accounting; cash flow (6); MOR setup; review Call re: Actions items and accounting issues with B. Schleizer (2.0) | 8.00 | 3,200.00 | B210 |
| 1/12/2023 | BS | Teams - KN - accounting and cash flow | 2.00 | 1,000.00 | B210 |
| 1/13/2023 | HK | Call with C. Stephenson, V. Driver & B. Schleizer - case admin | 0.60 | 300.00 | B110 |
| 1/13/2023 | BS | Call with C. Stephenson, V. Driver - case issues | 0.60 | 300.00 | B110 |
| 1/13/2023 | HK | Call with K. Norderhaug & B. Schleizer - accounting/budget | 1.00 | 500.00 | B210 |
| 1/13/2023 | BS | MOR - accounting issues | 0.80 | 400.00 | B110 |
| 1/13/2023 | KN | MOR set up; call with B. Schleizer, H. Kessler | 0.40 | 160.00 | B210 |
| 1/13/2023 | KN | Call with B. Schleizer, H. Kessler - accounting deficiencies | 4.60 | 1,840.00 | B210 |
| 1/16/2023 | HK | Call with B. Schleizer - case issues | 0.40 | 200.00 | B110 |
| 1/16/2023 | HK | Call with V. Driver & B. Schleizer - case issues | 0.50 | 250.00 | B110 |
| 1/16/2023 | HK | Reviewed J. Dalessio's response to B. Schleizer's email Re: ESG forecast | 1.00 | 500.00 | B210 |
| 1/16/2023 | HK | Worked on ESG forecast | 1.50 | 750.00 | B210 |
| 1/16/2023 | KN | Accounting ; cash flow; | 3.00 | 1,200.00 | B210 |
| 1/16/2023 | KN | MOR | 2.00 | 800.00 | B110 |
| 1/17/2023 | HK | Reviewed J. Dalessio's discussion points regarding ESG's supplement sales & new product discussions, current inventory on hand to meet sales | 3.50 | 1,750.00 | B210 |
| 1/17/2023 | BS | ESG receivable (.7); review 1st draft of financials; email follow up(.6) | 1.30 | 650.00 | B210 |
| 1/17/2023 | HK | Non-working travel | 3.00 | 750.00 | B110 |
| 1/17/2023 | KN | Accounting; expense; discussions David Jones | 4.00 | 1,600.00 | B210 |
| 1/17/2023 | KN | Accounting; expense; discussions David Jones, MOR | 5.50 | 2,200.00 | B110 |
| 1/18/2023 | HK | At FSS - meeting with B. Roddy, meeting with J. Dalessio, call with J. Dalessio & R. Schleizer; meeting with T. Enlow | 8.00 | 4,000.00 | B210 |
| 1/18/2023 | BS | Call w J. Dalessio; receivable; contract terms | 0.60 | 300.00 | B210 |
| 1/18/2023 | BS | MOR review | 0.30 | 150.00 | B210 |
| 1/18/2023 | BS | Call w PNC - bounced checks; (.3) | 0.30 | 150.00 | B210 |
| 1/18/2023 | BS | Tax issues; bitcoin; open items on 2021 - AJ, FSS & PQPR | 0.50 | 250.00 | B240 |
| 1/18/2023 | KN | MOR, Accounting | 7.00 | 2,800.00 | B110 |
| 1/19/2023 | HK | At FSS - Meeting with B. Roddy to discuss 3 supplement forecast | 1.60 | 800.00 | B210 |
| 1/19/2023 | HK | Call with A. Jones & B. Schleizer re case issues; upcoming hearings | 0.40 | 200.00 | B110 |
| 1/19/2023 | HK | Travel - non - working | 3.00 | 750.00 | B195 |
| 1/19/2023 | BS | Travel - non - working | 3.00 | 750.00 | B195 |
| 1/19/2023 | KN | Accounting | 8.00 | 3,200.00 | B210 |
| 1/20/2023 | HK | Call with V. Driver, B. Schleizer Re: MOR | 0.10 | 50.00 | B110 |
| 1/20/2023 | HK | Teams call K. Norderhaug & B. Schleizer to discuss go through MOR | 2.90 | 1,450.00 | B110 |
| 1/20/2023 | BS | Teams call MOR | 2.90 | 1,450.00 | B110 |
| 1/20/2023 | BS | Hearing - utilities, etc. | 0.50 | 250.00 | B110 |
| 1/20/2023 | BS | Tax discussion T. Bennett- bitcoin | 0.60 | 300.00 | B240 |
| 1/20/2023 | HK | Updated settlement reconciliation & then revised as FSS revised amounts | 0.60 | 300.00 | B210 |
| 1/20/2023 | KN | MOR | 6.50 | 2,600.00 | B210 |
| 1/21/2023 | KN | Accounting | 5.00 | 2,000.00 | B210 |
| 1/21/2023 | KN | MOR | 2.00 | 800.00 | B110 |
| 1/21/2023 | KN | MOR | 0.80 | 320.00 | B110 |
| 1/22/2023 | HK | Review DRAFT MOR as of 12/31/22 & schedules | 1.00 | 500.00 | B110 |
| 1/22/2023 | BS | Review DRAFT MOR as of 12/31/22 & schedules | 0.70 | 350.00 | B110 |
| 1/22/2023 | HK | Call with BlackBriar to finalize MOR & schedules | 1.30 | 650.00 | B110 |

Re:      Alexander E. Jones, Debtor In Possession          Case No. 22-33553

**Billing Period:**      **January 1 through January 31, 2023**
**Invoice No.**          **AJ0101-23**

| Date | Init | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 1/22/2023 | HK | Call with BlackBriar to finalize MOR & schedules | 1.30 | 650.00 | B110 |
| 1/22/2023 | HK | Final reviews | 1.00 | 500.00 | B110 |
| 1/22/2023 | KN | MOR | 4.00 | 1,600.00 | B110 |
| 1/22/2023 | KN | Accounting | 2.50 | 1,000.00 | B210 |
| 1/22/2023 | BS | MOR - review and send to attorney for prep | 0.90 | 450.00 | B110 |
| 1/23/2023 | HK | Calls with BlackBriar and Crowe & Dunlevy Re: MOR & schedules | 0.80 | 400.00 | B110 |
| 1/23/2023 | BS | Discussion, emails N. Collins,- tax attorney; R. Kennerly | 0.60 | 300.00 | B240 |
| 1/23/2023 | BS | Calls with BlackBriar and Crowe & Dunlevy Re: MOR & schedules | 0.80 | 400.00 | B110 |
| 1/23/2023 | HK | Worked on A. Jones revenue forecast | 2.10 | 1,050.00 | B210 |
| 1/23/2023 | KN | Accounting; Monthly Forecast; Property values | 7.00 | 2,800.00 | B210 |
| 1/24/2023 | HK | Non working travel | 3.00 | 750.00 | B195 |
| 1/24/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 1/24/2023 | BS | Banking issues | 0.50 | 250.00 | B110 |
| 1/24/2023 | HK | Onsite  final MOR & all schedules with BlackBriar and Crowe & Dunlevy | 2.60 | 1,300.00 | B110 |
| 1/24/2023 | BS | Onsite  final MOR & all schedules with BlackBriar and Crowe & Dunlevy | 2.60 | 1,300.00 | B110 |
| 1/24/2023 | BS | Real Estate Analysis | 1.50 | 750.00 | B210 |
| 1/24/2023 | HK | Created notes of documents needed from D. Jones for tomorrow's meeting | 0.90 | 450.00 | B210 |
| 1/24/2023 | KN | Monthly Forecast; property values; discussions with Leslie and Sarah | 7.00 | 2,800.00 | B210 |
| 1/25/2023 | HK | Team meeting to set agenda for D. Jones meeting | 1.00 | 500.00 | B210 |
| 1/25/2023 | BS | Team meeting to set agenda for D. Jones meeting | 1.00 | 500.00 | B210 |
| 1/25/2023 | BS | DIP account issues | 0.40 | 200.00 | B210 |
| 1/25/2023 | HK | Meeting with D. Jones - trusts; property ownership; banking | 3.50 | 1,750.00 | B210 |
| 1/25/2023 | HK | Meeting with D. Jones - trusts; property ownership; banking | 3.50 | 1,750.00 | B210 |
| 1/25/2023 | HK | Calls/meeting with BlackBriar & Crowe Dunlevy; UCC | 1.80 | 900.00 | B110 |
| 1/25/2023 | HK | Calls/meeting with BlackBriar & Crowe Dunlevy; UCC | 1.80 | 900.00 | B110 |
| 1/25/2023 | HK | Meeting A. Jones | 0.80 | 400.00 | B110 |
| 1/25/2023 | BS | Meeting A. Jones | 0.80 | 400.00 | B110 |
| 1/25/2023 | BS | Meeting with FSS | 0.90 | 450.00 | B210 |
| 1/25/2023 | HK | Meeting with FSS | 0.90 | 450.00 | B210 |
| 1/25/2023 | KN | Forecast, banking, discussions with D. Jones | 7.00 | 2,800.00 | B210 |
| 1/26/2023 | HK | Reviewed P&L Forecast received | 1.50 | 750.00 | B210 |
| 1/26/2023 | HK | Meeting with BlackBriar and Crowe & Dunlevy to set agenda for FSS forecast meeting | 1.00 | 500.00 | B210 |
| 1/26/2023 | BS | Emails & calls re tax information | 0.30 | 150.00 | B240 |
| 1/26/2023 | BS | Meeting with BlackBriar and Crowe & Dunlevy to set agenda for FSS forecast meeting | 1.00 | 500.00 | B210 |
| 1/26/2023 | HK | FSS P&L Forecast meeting | 3.50 | 1,750.00 | B210 |
| 1/26/2023 | BS | FSS P&L Forecast meeting | 3.50 | 1,750.00 | B210 |
| 1/26/2023 | BS | Meeting A. Jones | 1.80 | 900.00 | B210 |
| 1/26/2023 | HK | Meeting A. Jones | 1.80 | 900.00 | B210 |
| 1/26/2023 | HK | Non working travel | 3.00 | 750.00 | B195 |
| 1/26/2023 | BS | PQPR distribution analysis(.8); Bitcoin basis follow up (.2) | 1.00 | 250.00 | B240 |
| 1/26/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 1/26/2023 | KN | Monthly forecast; Transactions | 3.00 | 1,200.00 | B210 |
| 1/26/2023 | KN |  SOFA | 1.00 | 400.00 | B110 |
| 1/27/2023 | BS | Fee app review | 1.80 | 900.00 | B160 |
| 1/27/2023 | HK | Updated master spreadsheet supplement reconciliation & calls with J. Dalessio | 2.00 | 1,000.00 | B210 |
| 1/27/2023 | HK | Review updated FSS forecasted P&L | 2.20 | 1,100.00 | B210 |
| 1/27/2023 | KN |  Transactions; Budget; discussions with Sarah | 3.00 | 1,200.00 | B210 |
| 1/27/2023 | KN | SOFA | 4.00 | 1,600.00 | B110 |
| 1/29/2023 | BS | Calls - A. Jones; C. Cicack | 0.50 | 250.00 | B110 |
| 1/29/2023 | KN | SOFA | 7.50 | 3,000.00 | B110 |
| 1/30/2023 | KN | SOFA; transfers; Accounting; discussions with David and Sarah | 8.00 | 3,200.00 | B210 |
| 1/30/2023 | BS | DIP account issues; bounced checks and wires | 0.50 | 250.00 | B210 |
| 1/31/2023 | KN | Accounting Research- Transfers, SOFA | 8.00 | 3,200.00 | B110 |
| 1/30/2023 | HK | Calls with BlackBriar & attorney's regarding SOFA's | 3.50 | 1,750.00 | B110 |
| 1/30/2023 | KN | SOFA; transfers; QB; discussions with David and Sarah | 8.00 | 3,200.00 | B110 |
| 1/31/2023 | HK | UCC FA introduction call | 0.30 | 150.00 | B110 |
| 1/31/2023 | BS | UCC FA introduction call | 0.30 | 150.00 | B110 |
| 1/31/2023 | HK | Calls with BlackBriar & attorneys regarding transfer analysis | 0.50 | 250.00 | B110 |
| 1/31/2023 | BS | Calls with BlackBriar & attorneys regarding transfer analysis | 0.50 | 250.00 | B110 |
| 1/31/2023 | HK | FSS forecast | 0.50 | 250.00 | B210 |
| 1/31/2023 | HK | worked on SOFA & schedules | 3.80 | 1,900.00 | B110 |
| 1/31/2023 | KN | Accounting Transfers, SOFA | 8.00 | 3,200.00 | B110 |

| | | **363.00** | **$ 154,070.00** |
|---|---|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
| **Re:** | **Alexander  E. Jones, Debtor In Possession** | | **Case No. 22-33553** | |

**Billing Period:**    **January 1 through January 31, 2023**
**Invoice No.**    **AJ0101-23**

|  |  |  |  |
|---|---|---|---|
| Total hours for Robert Schleizer (BS) | 75.70 | 33,125.00 |  |
| Total hours for Harold Kessler (HK) | 116.50 | 52,625.00 |  |
| Total hours for Kathy Norderhaug (KN) | 170.80 | 68,320.00 |  |
|  | **363.00** | **$ 154,070.00** | $          - |

**Expenses**
| From attached expense breakdown | $    6,422.40 |
|---|---|
| **Total Invoice Amount** | **$ 160,492.40** |

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:** January 1 through January 31, 2023
**Invoice:** AJ1201-22

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|------|--------------|---------|-------|------|-------|-------|-------|
| 1-Jan | - | - | - | - | - | - | - |
| 2-Jan | - | - | - | - | - | - | - |
| 3-Jan | - | - | - | - | - | - | - |
| 4-Jan | - | - | - | - | - | - | - |
| 5-Jan | - | - | - | - | - | 19.98 | 19.98 |
| 6-Jan | 224.00 | - | - | - | - | 114.31 | 338.31 |
| 7-Jan | - | - | - | - | - | - | - |
| 8-Jan | - | - | - | - | - | - | - |
| 9-Jan | - | - | - | - | - | - | - |
| 10-Jan | - | - | - | - | - | - | - |
| 11-Jan | - | - | - | - | - | - | - |
| 12-Jan | - | - | - | - | - | - | - |
| 13-Jan | 576.60 | 14.09 | 46.79 | 514.29 | 1,085.93 | 24.00 | 2,261.70 |
| 14-Jan | - | - | - | - | - | - | - |
| 15-Jan | 129.00 | 14.10 | - | 15.44 | 644.92 | 30.00 | 833.46 |
| 16-Jan | - | - | - | - | - | - | - |
| 17-Jan | - | - | - | - | - | - | - |
| 18-Jan | 458.00 | - | - | - | - | 16.00 | 474.00 |
| 19-Jan | - | - | - | - | - | - | - |
| 20-Jan | - | - | - | - | - | - | - |
| 21-Jan | - | - | - | - | - | - | - |
| 22-Jan | - | - | - | - | - | - | - |
| 23-Jan | - | - | - | - | - | - | - |
| 24-Jan | 447.60 | - | 186.83 | - | 727.40 | - | 1,361.83 |
| 25-Jan | - | - | 218.79 | - | - | 24.00 | 242.79 |
| 26-Jan | - | - | 27.67 | - | 661.05 | - | 688.72 |
| 27-Jan | - | - | - | 184.68 | - | 16.93 | 201.61 |
| 28-Jan | - | - | - | - | - | - | - |
| 29-Jan | - | - | - | - | - | - | - |
| 30-Jan | - | - | - | - | - | - | - |
| 31-Jan | - | - | - | - | - | - | - |
| **Total** | **$ 1,835.20** | **$ 28.19** | **$ 480.08** | **$ 714.41** | **$ 3,119.30** | **$ 245.22** | **$ 6,422.40** |

# EXHIBIT "C"

**Third Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**THIRD MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS FINANCIAL ADVISOR TO THE DEBTOR FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Name of Applicant: | BlackBriar Advisors, LLC | |
|---|---|---|
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #112) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 02/01/2023 | 02/28/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $102,740.00[1] (80% of $128,425.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $6,114.96[2] | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $128,425.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 281.50 | |
| **Average Hourly Rate for Professionals:** | $456.22 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1] BlackBriar is holding $10,322.55 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**THIRD MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 1**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "<u>Interim Compensation Order</u>") [Docket No. 106], BlackBriar Advisors, LLC ("<u>BlackBriar</u>"), as Financial Advisor to the Debtor, hereby files its *Third Monthly Fee Statement of BlackBriar Advisors, LLC. for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from February 1, 2023 through February 28, 2023* (the "<u>Monthly Fee Statement</u>").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, BlackBriar seeks interim payment of $102,740.00 (80% of 128,425.00) as compensation for professional services rendered to the Debtor during the period from February 1, 2023 through February 28, 2023 (the "<u>Fee Period</u>"); and reimbursement of actual and necessary expenses in the amount of $6,114.96, for a total amount of $108,854.96 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, BlackBriar submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Financial Advisor for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

and each of the other Notice Parties a written objection (the "<u>Objection</u>") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, BlackBriar submits that no further or other notice is required.

    4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included

herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.     Therefore, BlackBriar respectfully submits support for its fees in the amount of $128,425.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $6,114.96.00 for reasonable, actual and necessary expenses incurred during the Fee Period. BlackBriar further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to BlackBriar the amount of $108,7854.96[3] which is equal to the sum of 80% of BlackBriar's fees and 100% of BlackBriar's expenses incurred during the Fee Period.

Houston, TX
Dated: March 31, 2023

**BLACKBRIAR ADVISORS, LLC**

By: */s/ Robert Schleizer*
Robert Schleizer
2626 Cole Ave., Suite 300
Dallas, TX 75201
Telephone: 214-599-8600
Email: bschleizer@blackbriaradvisors.com

**FINANCIAL ADVISORS FOR DEBTOR ALEXANDER E. JONES**

---

[3] Such payment to be made first from any existing retainer funds held by BlackBriar for the Debtor.

**THIRD MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 4**

## CERTIFICATE OF SERVICE

I certify that on March 31, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Airfare/Train | **$1,727.60** |
| Mileage | **35.40** |
| Meals | **462.56** |
| Auto | **634.60** |
| Hotel | **3,022.25** |
| Other | **294.99** |

# EXHIBIT "B"

## SUMMARY OF FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | PROFESSIONAL TIME |
|---|---|
| B110 Case Administration | 190.8 |
| B120 Asset Analysis and Recovery | 25.8 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 0.00 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 30.00 |
| B210 Business Operations | 29.10 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 5.8 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **281.5** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

 

February 28, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

|  | Re: | **Alexander  E. Jones, Debtor In Possession** | Case No. 22-33553 |
|---|---|---|---|

| Billing Period: | **February 1 through February 28, 2023** |
|---|---|
| Invoice No. | **AJ0201-23** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 2/1/2023 | HK | Worked on Sofa & schedules | 4.70 | $   2,350.00 | B110 |
| 2/1/2023 | KN | Closing issues month end- discussions with Sarah | 2.00 | 800.00 | B210 |
| 2/1/2023 | KN | Prepare/revise transfers, Sofa | 8.50 | 3,400.00 | B110 |
| 2/1/2023 | BS | Emails/calls tax issues 2021 snd 2022 | 0.40 | 200.00 | B240 |
| 2/1/2023 | BS | Document requests FSS from counsel and CRO | 0.30 | 150.00 | B110 |
| 2/1/2023 | BS | Expense approval procedures | 0.20 | 100.00 | B210 |
| 2/2/2023 | HK | Calls BlackBriar & Attorney's transfers (1.2) | 1.20 | 600.00 | B110 |
| 2/2/2023 | BS | Calls insider transfers, review schedule | 0.50 | 250.00 | B110 |
| 2/2/2023 | HK | Review of transfer spreadsheet | 2.10 | 1,050.00 | B110 |
| 2/2/2023 | HK | Reviewed & updated supplement settlement from FSS | 0.70 | 350.00 | B210 |
| 2/2/2023 | KN | MOR, SOFA, discussions with Leslie, Sarah, bank recon, Quick Books | 8.00 | 3,200.00 | B110 |
| 2/3/2023 | HK | Reviewed & updated ESG settlement from ESG | 0.70 | 350.00 | B210 |
| 2/3/2023 | HK | Went back & updated all weeks for revised calculation | 1.00 | 500.00 | B210 |
| 2/3/2023 | HK | PNC Debit card issues - DIP account | 0.20 | 100.00 | B210 |
| 2/3/2023 | KN | MOR, Reconcile bank accounts; transfers | 8.00 | 3,200.00 | B110 |
| 2/4/2023 | KN | MOR, Q Books, Transfers, SOFA | 7.50 | 3,000.00 | B110 |
| 2/6/2023 | HK | Working meeting BlackBriar & attorney's to work on SOFA's & forecast | 5.00 | 2,500.00 | B110 |
| 2/6/2023 | HK | Non working travel | 3.00 | 750.00 | B195 |
| 2/6/2023 | BS | Budget preparation/ SOFA research | 5.00 | 1,250.00 | B110 |
| 2/6/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 2/7/2023 | HK | BlackBriar FSS to work on SOFA's & forecast/review with A. Jones | 10.00 | 5,000.00 | B110 |
| 2/7/2023 | BS | BlackBriar FSS to work on SOFA's & forecast/review with A. Jones | 7.50 | 3,750.00 | B110 |
| 2/7/2023 | BS | Banking - access to Security bank accounts | 0.60 | 300.00 | B210 |
| 2/7/2023 | BS | Asset research - helicopter access; FSS advertising contracts; research asset values | 0.50 | 250.00 | B120 |
| 2/7/2023 | BS | Asset research - Haarman - Mountain Way, ESG contract | 0.80 | 400.00 | B120 |
| 2/8/2023 | HK | BlackBriar FSS to work on SOFA's & forecast/review with A. Jones | 5.30 | 2,650.00 | B110 |
| 2/8/2023 | BS | BlackBriar FSS to work on SOFA's & forecast/reiew with A. Jones; research real estate deeds, etc | 4.00 | 2,000.00 | B110 |
| 2/8/2023 | BS | Meeting at PNC w A. Jones and I. Nowkeator -PNC.  Issues with checks and wires not clearing DIP account | 0.90 | 450.00 | B210 |
| 2/8/2023 | HK | Non working travel | 3.00 | 750.00 | B195 |
| 2/8/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 2/9/2023 | HK | Calls BlackBriar & Attorney's Re SOFA's | 1.00 | 500.00 | B110 |
| 2/9/2023 | HK | Worked on forecast & assumptions | 3.00 | 1,500.00 | B210 |
| 2/9/2023 | HK | Updated supplement reconciliation for forecast | 0.50 | 250.00 | B210 |
| 2/9/2023 | HK | Updated ESG supplement reconciliation for forecast | 0.50 | 250.00 | B210 |
| 2/9/2023 | BS | Tax research; call with tax accountant re engagement; bitcoin, fixed assets | 0.90 | 450.00 | B240 |
| 2/9/2023 | BS | Banking issues - DIP account; | 0.20 | 100.00 | B210 |
| 2/9/2023 | BS | Research real estate ownership; title transfers; | 0.50 | 250.00 | B110 |
| 2/9/2023 | BS | Review/finalize draft of budget | 1.10 | 550.00 | B110 |
| 2/10/2023 | HK | Calls BlackBriar & Attorney's Re SOFA's | 1.00 | 500.00 | B110 |
| 2/10/2023 | HK | Calls BlackBriar & Attorney's Re forecast | 3.50 | 1,750.00 | B210 |
| 2/10/2023 | BS | follow up- dishonored DIP checks; access to account | 0.80 | 400.00 | B210 |
| 2/10/2023 | BS | Calls BlackBriar & Attorney's Re SOFA's; final draft of schedules to attorney for input | 1.60 | 800.00 | B110 |
| 2/10/2023 | BS | Calls BlackBriar & Attorney's Re forecast; teams call - Sarah re monthly expenses | 4.20 | 2,100.00 | B210 |
| 2/11/2023 | HK | Reviewed final forecast | 1.50 | 750.00 | B110 |
| 2/11/2023 | BS | SOFA - preparation of supporting schedules | 1.20 | 600.00 | B110 |
| 2/13/2023 | HK | At FSS to work on SOFA & schedules | 8.30 | 4,150.00 | B110 |
| 2/13/2023 | HK | Worked on 90 transfer schedule for SOFA | 2.10 | 1,050.00 | B110 |
| 2/13/2023 | HK | Non working travel | 3.00 | 750.00 | B195 |

Re:   **Alexander  E. Jones, Debtor In Possession**       Case No. 22-33553

**Billing Period:**       **February 1 through February 28, 2023**
**Invoice No.**           **AJ0201-23**

| Date | Staff | Description | Hours | Amount | Code |
|------|-------|-------------|-------|--------|------|
| 2/13/2023 | BS | SOFA - preparation of supporting schedules; priority claims and tranfers | 2.50 | 1,250.00 | B110 |
| 2/13/2023 | BS | Identified Prosperity safe deposit box; research location and access; calls to bank; AJ | 0.90 | 450.00 | B120 |
| 2/13/2023 | BS | Tax research; calls/emails with tax accountant and IT at FSS re bitcoin, fixed assets | 0.70 | 175.00 | B240 |
| 2/14/2023 | HK | At FSS, reviewed & revised 90 day transfers for SOFA | 1.10 | 550.00 | B110 |
| 2/14/2023 | HK | Worked on & Finalized SOFA | 13.00 | 6,500.00 | B110 |
| 2/14/2023 | BS | Research priority claims; prepare schedule for Form 106 | 1.00 | 500.00 | B110 |
| 2/14/2023 | BS | Research historical payroll, distributions; request past bank statements -Security Bank; calls Mountain Way A/R | 1.40 | 700.00 | B210 |
| 2/14/2023 | BS | Review/revise global notes; update 106I & J supporting schedules | 1.50 | 750.00 | B110 |
| 2/15/2023 | HK | Conversations regarding ESG & review of ESG contracts | 1.70 | 850.00 | B110 |
| 2/15/2023 | HK | Worked on SOFA & schedules | 13.50 | 6,750.00 | B110 |
| 2/15/2023 | BS | Review ESG contracts, settlements and outstanding ammounts due. Send wire instructionns to ESG; calls re outstanding payables | 0.90 | 450.00 | B210 |
| 2/16/2023 | HK | Call BlackBriar & attorney's document production call | 0.50 | 250.00 | B110 |
| 2/16/2023 | HK | Worked on unknowns on SOFA and schedules | 1.00 | 500.00 | B110 |
| 2/16/2023 | HK | Updated supplement reconciliation for forecast | 0.50 | 250.00 | B210 |
| 2/16/2023 | HK | Updated ESG supplement reconciliation for forecast | 0.50 | 250.00 | B210 |
| 2/16/2023 | HK | Worked on SOFA updates | 3.50 | 1,750.00 | B110 |
| 2/16/2023 | BS | Call BlackBriar & attorney's document production call | 0.50 | 250.00 | B110 |
| 2/16/2023 | BS | Reconcile a/r for ESG and wire | 0.30 | 150.00 | B210 |
| 2/16/2023 | BS | Research prepaid helicopter payment and usage.  Discussion with AJ | 0.60 | 300.00 | B120 |
| 2/17/2023 | HK | Calls into estate sales & appraisal companies | 0.70 | 350.00 | B120 |
| 2/17/2023 | HK | Worked on updating SOFA & schedules | 5.80 | 2,900.00 | B110 |
| 2/20/2023 | HK | Worked on January MOR | 1.70 | 850.00 | B110 |
| 2/20/2023 | HK | Call with BlackBriar & attorney update | 0.30 | 150.00 | B210 |
| 2/20/2023 | BS | Call - Haarman wire; update dropbox; | 0.20 | 100.00 | B210 |
| 2/20/2023 | BS | Call with BlackBriar & attorney update | 0.30 | 150.00 | B110 |
| 2/21/2023 | HK | Worked on reconciling December MOR to SOFA | 2.00 | 1,000.00 | B110 |
| 2/21/2023 | HK | At FSS meeting with A. Jones & worked on MOR | 6.00 | 3,000.00 | B110 |
| 2/21/2023 | HK | Non working travel | 3.00 | 750.00 | B195 |
| 2/21/2023 | HK | Amend Dec MOR; review/revise Jan 2023 MOR | 3.10 | 1,550.00 | B110 |
| 2/21/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 2/21/2023 | BS | Meeting with A. Jones, BlackBriar | 2.00 | 1,000.00 | B110 |
| 2/21/2023 | BS | Banking issues; review disbursements comparing to forecast; accounting issues- classification of assets, liabilities and expenses; calls  - Mountain Way re billings and amounts due Jones | 1.10 | 550.00 | B210 |
| 2/21/2023 | BS | Tax issues - bitcoin sales; call with tax attorney; tracing contributions to FSS | 1.80 | 900.00 | B240 |
| 2/22/2023 | HK | At FSS working on updating SOFA & schedules | 12.70 | 6,350.00 | B110 |
| 2/22/2023 | BS | Tax issues - bitcoin sales; call with tax accountant; tracing contributions to FSS | 2.00 | 1,000.00 | B240 |
| 2/22/2023 | BS | Research asset values for SOFA and MOR; meet with D. Jones | 1.30 | 650.00 | B120 |
| 2/22/2023 | BS | Work on SOFA schedules; asset identification and  valuations | 4.00 | 2,000.00 | B110 |
| 2/23/2023 | HK | At FSS - prep with A. Jones for telephonic Meeting of Creditors | 1.00 | 500.00 | B110 |
| 2/23/2023 | HK | Telephonic Meeting of Creditors | 2.60 | 1,300.00 | B110 |
| 2/23/2023 | HK | Meeting P. MaGill - FSS CRO | 0.50 | 250.00 | B210 |
| 2/23/2023 | HK | Worked revising SOFA & schedules | 4.00 | 2,000.00 | B110 |
| 2/23/2023 | HK | Non working travel | 3.00 | 750.00 | B195 |
| 2/23/2023 | BS | Meeting P. MaGill - FSS CRO | 0.50 | 250.00 | B110 |
| 2/23/2023 | BS | At FSS - prep with A. Jones for telephonic Meeting of Creditors | 1.00 | 500.00 | B110 |
| 2/23/2023 | BS | Telephonic Meeting of Creditors | 2.60 | 1,300.00 | B210 |
| 2/23/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 2/24/2023 | HK | Call with Jayson B. Ruff, USTP & follow-up call with BlackBriar & attorney's | 1.50 | 750.00 | B110 |
| 2/24/2023 | HK | Call with J. Dalessio & V. Driver | 1.00 | 500.00 | B210 |
| 2/24/2023 | HK | Reviewed & started tracing crypto funds | 3.00 | 1,500.00 | B120 |
| 2/24/2023 | BS | Call with Jayson B. Ruff, USTP & follow-up call with BlackBriar & attorney's | 1.50 | 750.00 | B110 |
| 2/25/2023 | HK | Reviewed FSS final forecast & sent questions | 2.00 | 1,000.00 | B110 |
| 2/27/2023 | HK | Worked on SOFA & schedules | 4.20 | 2,100.00 | B110 |
| 2/28/2023 | HK | At FSS; visited Ranch & storage units | 9.00 | 4,500.00 | B120 |
| 2/28/2023 | HK | Non working travel | 3.00 | 750.00 | B195 |
| 2/28/2023 | BS | At FSS; visited Ranch & storage units | 9.00 | 4,500.00 | B120 |
| | | | **281.50** | **$ 128,425.00** | |

|  |  |  |
|--|--|--|
| Total hours for Robert Schleizer (BS) | 80.80 | $  35,975.00 |
| Total hours for Harold Kessler (HK) | 166.70 | 78,850.00 |
| Total hours for Kathy Norderhaug (KN) | 34.00 | 13,600.00 |
| | **281.50** | **$ 128,425.00** |

**Expenses**

| | | |
|--|--|--|
| From attached expense breakdown | | $   6,114.96 |
| **Total Invoice Amount** | | **$ 134,539.96** |

Re:                   Alexander  E. Jones, Debtor In Possession                Case No. 22-33553

Billing Period:           February 1 through February 28, 2023
Invoice No.               AJ0201-23

BlackBriar Advisors LLC
2626 Cole Ave., Suite 300
Dallas, TX   75204

# EXHIBIT "D"

**Fourth Monthly Fee Statement**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## FOURTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS FINANCIAL ADVISOR TO THE DEBTOR FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023

| Name of Applicant: | BlackBriar Advisors, LLC | |
|---|---|---|
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #112) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 03/01/2023 | 03/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $169,340.00[1] (80% of $211,675.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $8,307.85[2] | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $211,675.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 473.0 | |
| **Average Hourly Rate for Professionals:** | $447.50 | |

> In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* **[Docket No. #106]**, each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.

---

[1] BlackBriar is holding $-0- funds as a retainer in its trust account..

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**FOURTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 1**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "<u>Interim Compensation Order</u>") [Docket No. 106], BlackBriar Advisors, LLC ("<u>BlackBriar</u>"), as Financial Advisor to the Debtor, hereby files its *Fourth Monthly Fee Statement of BlackBriar Advisors, LLC. for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from March 1, 2023 through March 31, 2023* (the "<u>Monthly Fee Statement</u>").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, BlackBriar seeks interim payment of $169,340.00 (80% of 211,675.00) as compensation for professional services rendered to the Debtor during the period from March 1, 2023 through March 31, 2023 (the "<u>Fee Period</u>"); and reimbursement of actual and necessary expenses in the amount of $8,307.85, for a total amount of $177,647.85 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, BlackBriar submits a *Summary of Expenses for the Fee Period*, attached hereto as **<u>Exhibit A</u>**, a *Summary of Legal Fees by Category as Counsel for the Fee Period*, attached as **<u>Exhibit B</u>**, and a *Detailed Record of Fees as Financial Advisor for the Fee Period*, attached hereto as **<u>Exhibit C</u>**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

**FOURTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 2**

and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, BlackBriar submits that no further or other notice is required.

    4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included

**FOURTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 3**

herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.     Therefore, BlackBriar respectfully submits support for its fees in the amount of $211,675.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $8,307.85 for reasonable, actual and necessary expenses incurred during the Fee Period. BlackBriar further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to BlackBriar the amount of $177,647.00[3] which is equal to the sum of 80% of BlackBriar's fees and 100% of BlackBriar's expenses incurred during the Fee Period.

Houston, TX
Dated: April 30, 2023

**BLACKBRIAR ADVISORS, LLC**

By:  */s/ Robert Schleizer*
Robert Schleizer
2626 Cole Ave., Suite 300
Dallas, TX 75201
Telephone: 214-599-8600
Email: bschleizer@blackbriaradvisors.com

**FINANCIAL   ADVISORS   FOR   DEBTOR
ALEXANDER E. JONES**

---

[3] Such payment to be made first from any existing retainer funds held by BlackBriar for the Debtor.

**FOURTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 4**

## CERTIFICATE OF SERVICE

I certify that on April 30, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**FOURTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 5**

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Airfare/Train | **$1,488.66** |
| Mileage | **23.60** |
| Meals | **918.48** |
| Auto | **1,227.75** |
| Hotel | **5,128.22** |
| Other | **48.00** |

# EXHIBIT "B"

## SUMMARY OF FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | PROFESSIONAL TIME |
|---|---|
| B110 Case Administration | 308.58 |
| B120 Asset Analysis and Recovery | 28.50 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | .70 |
| B150 Meetings of & Communications with Creditors | 2.90 |
| B160 Fee/Employment Applications | 3.60 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 44.80 |
| B210 Business Operations | 71.52 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 3.30 |
| B240 Tax Issues | 9.10 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **473.0** |

## EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

 

March 31, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

|  | Re: | **Alexander E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

| **Billing Period:** | **March 1 through March 31, 2023** |
|---|---|
| **Invoice No.** | **AJ0301-23** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 3/1/2023 | BS | BlackBriar & attorneys all day meeting to go over SOFA & schedules | 5.00 | 2,500.00 | B110 |
| 3/1/2023 | BS | Fee App Preparation and Review | 1.20 | 600.00 | B160 |
| 3/1/2023 | BS | Call J.Haarman Mountain Way | 0.20 | 100.00 | B210 |
| 3/1/2023 | BS | Call R. Kennerley re: IRS claim ; correspondence IRS claim | 0.30 | 150.00 | B240 |
| 3/1/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 3/1/2023 | HK | BlackBriar & attorneys all day meeting to go over SOFA & schedules | 6.50 | 3,250.00 | B110 |
| 3/1/2023 | KN | Meet with V Driver, B Schleizer, H Kessler; | 2.50 | 1,000.00 | B110 |
| 3/1/2023 | KN | update QB financials | 2.00 | 800.00 | B210 |
| 3/2/2023 | BS | Fee App Preparation and Review | 0.40 | 200.00 | B160 |
| 3/2/2023 | HK | Worked on FSS settlement reconciliation & ESG settlement reconciliation and updated forecast | 1.50 | 750.00 | B230 |
| 3/2/2023 | HK | Worked on SOFA & schedules | 3.08 | 1,540.00 | B110 |
| 3/3/2023 | BS | Calls with BlackBriar & attorneys & S. Lemmon | 0.50 | 250.00 | B110 |
| 3/3/2023 | BS | BlackBriar conference call  with Teneo & Nardello | 1.00 | 500.00 | B110 |
| 3/3/2023 | BS | Update call with BlackBriar & attorney | 0.50 | 250.00 | B110 |
| 3/3/2023 | BS | Internal update call regarding C. Cicack | 0.30 | 150.00 | B210 |
| 3/3/2023 | BS | Review FSS Bankruptcy plan | 2.10 | 1,050.00 | B110 |
| 3/3/2023 | BS | Personal Asset appraiser- Engage and pay | 0.80 | 400.00 | B120 |
| 3/3/2023 | HK | Calls with BlackBriar & attorneys & S. Lemmon | 0.50 | 250.00 | B110 |
| 3/3/2023 | HK | BlackBriar conference call  with Teneo & Nardello | 1.00 | 500.00 | B110 |
| 3/3/2023 | HK | Update call with BlackBriar & attorney | 0.50 | 250.00 | B110 |
| 3/3/2023 | HK | Internal update call regarding C. Cicack | 0.30 | 150.00 | B210 |
| 3/3/2023 | HK | Updated Task List | 0.70 | 350.00 | B110 |
| 3/3/2023 | HK | Reviewed Akin Gump's Notice of The Official Committee of Unsecured Creditors Bankruptcy Rule 2004 Examination of Alex Jones Re: Alex-Jones-Live, 1776coin or Patriot Collectibles | 1.00 | 500.00 | B110 |
| 3/3/2023 | HK | Worked on SOFA & schedules | 1.70 | 850.00 | B110 |
| 3/3/2023 | KN | Consult with QB regarding QB reconciliations; update QB | 5.00 | 2,000.00 | B210 |
| 3/4/2023 | KN | Update QB, reconcile bank account | 6.50 | 2,600.00 | B210 |
| 3/5/2023 | KN | Reconcile bank accounts | 5.00 | 2,000.00 | B210 |
| 3/6/2023 | BS | Accounts payable; custody attorney | 0.40 | 200.00 | B210 |
| 3/6/2023 | HK | Updated ESG sales reconciliation | 0.30 | 150.00 | B230 |
| 3/6/2023 | HK | Worked on SOFA & schedules | 6.00 | 3,000.00 | B110 |
| 3/6/2023 | KN | Reconcile bank account; found bank error; updated QB | 6.00 | 2,400.00 | B210 |
| 3/7/2023 | BS | At FSS; meeting with A. Jones discuss ESG, operations of FSS; J. Haarman ; custody issues and | 1.00 | 500.00 | B210 |
| 3/7/2023 | BS | Storage unit inspections | 3.00 | 1,500.00 | B120 |
| 3/7/2023 | BS | Banking issues - denied transactions DIP account; trip to PNC | 0.50 | 250.00 | B210 |
| 3/7/2023 | BS | Meeting with R. Reeves Re: Youngivity | 0.50 | 250.00 | B210 |
| 3/7/2023 | BS | Bitcoin reconciliation and research | 1.50 | 750.00 | B210 |
| 3/7/2023 | BS | Worked on SOFA & schedules | 2.00 | 1,000.00 | B110 |
| 3/7/2023 | BS | IRS Bk claim; call with R. Kennerly | 0.20 | 100.00 | B240 |
| 3/7/2023 | BS | Information to UCC FA; update notes from meeting | 0.90 | 450.00 | B150 |
| 3/7/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 3/7/2023 | HK | At FSS; meeting with A. Jones | 1.00 | 500.00 | B210 |
| 3/7/2023 | HK | Meeting with R. Reeves Re: Youngivity | 0.50 | 250.00 | B120 |
| 3/7/2023 | HK | Worked on SOFA & schedules | 6.00 | 3,000.00 | B110 |
| 3/7/2023 | HK | Non-working travel | 3.00 | 750.00 | B195 |
| 3/7/2023 | KN | QB; update transactions | 3.50 | 1,400.00 | B210 |
| 3/8/2023 | BS | Meeting with PQPR attorney | 0.80 | 400.00 | B120 |
| 3/8/2023 | BS | Banking issues - denied transactions DIP account; research Tahoe ownership | 0.60 | 300.00 | B210 |
| 3/8/2023 | BS | Calls/Email w R. Kennerly various tax issues | 0.90 | 450.00 | B240 |
| 3/8/2023 | BS | Follow up - Cicak re contracts | 0.30 | 150.00 | B120 |
| 3/8/2023 | BS | Calls/Email wt. Bennett re bitcoin basis | 0.30 | 150.00 | B240 |

Re:  **Alexander  E. Jones, Debtor In Possession**          Case No. 22-33553

**Billing Period:**        **March 1 through March 31, 2023**
**Invoice No.**            **AJ0301-23**

| Date | Initials | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 3/8/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 3/8/2023 | HK | At FSS - worked on updating SOFA & schedules; research payments - call w D. Jones | 5.50 | 2,750.00 | B110 |
| 3/8/2023 | HK | Meeting with PQPR attorney | 0.80 | 400.00 | B120 |
| 3/8/2023 | HK | Call with Tyler Wolfe | 0.30 | 150.00 | B120 |
| 3/8/2023 | KN | QB; Banking issues | 3.00 | 1,200.00 | B210 |
| 3/9/2023 | HK | At FSS - worked on updating SOFA & schedules | 4.00 | 2,000.00 | B110 |
| 3/9/2023 | HK | Visited storage units with company appraising household goods | 2.50 | 1,250.00 | B120 |
| 3/9/2023 | HK | Meeting with Sub-chapter 5 trustee and attorney | 2.10 | 1,050.00 | B110 |
| 3/9/2023 | HK | Meeting with P. Magill of FSS | 1.02 | 510.00 | B210 |
| 3/10/2023 | BS | Engagement planning | 0.50 | 250.00 | B110 |
| 3/10/2023 | HK | Schedule agenda next week | 0.50 | 250.00 | B110 |
| 3/10/2023 | HK | Worked on SOFA & schedules | 4.50 | 2,250.00 | B110 |
| 3/10/2023 | HK | Non-working travel | 3.00 | 750.00 | B195 |
| 3/12/2023 | HK | Worked on financial reconciliations from exhibit's 7 & 8 answer to Interrogatory Regarding Net Worth for AJ & FSS | 1.50 | 750.00 | B110 |
| 3/13/2023 | BS | Accounting issues; bitcoin research; accounts payable | 3.50 | 1,750.00 | B210 |
| 3/13/2023 | HK | Non-working travel | 3.00 | 750.00 | B195 |
| 3/13/2023 | HK | At FSS working on SOFA and schedules | 8.50 | 4,250.00 | B110 |
| 3/13/2023 | KN | QB bank reconciliations | 5.00 | 2,000.00 | B210 |
| 3/14/2023 | BS | Work with personal asset appraisal issues | 0.70 | 350.00 | B120 |
| 3/14/2023 | BS | Calls/Email w T. Bennett re bitcoin basis; correspondence with R. Kennerly - tax return status | 0.50 | 250.00 | B240 |
| 3/14/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 3/14/2023 | BS | At FSS working on SOFA and schedules | 5.00 | 2,500.00 | B110 |
| 3/14/2023 | BS | Research and interview multiple asset search firms | 2.60 | 1,300.00 | B120 |
| 3/14/2023 | HK | At FSS working on SOFA and schedules | 10.00 | 5,000.00 | B110 |
| 3/14/2023 | KN | QB- MOR reconciliation | 4.00 | 1,600.00 | B210 |
| 3/15/2023 | BS | Work with personal asset appraisal issues | 0.40 | 200.00 | B120 |
| 3/15/2023 | BS | Communications with Asset Search firms; engage JSG.  Provide information to initiate search | 3.00 | 1,500.00 | B120 |
| 3/15/2023 | BS | Inspect/research values - personal assets located at FSS office; send information to appraiser | 2.50 | 1,250.00 | B120 |
| 3/15/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 3/15/2023 | BS | At FSS working on SOFA and schedules | 7.20 | 3,600.00 | B110 |
| 3/15/2023 | HK | At FSS working on SOFA and schedules | 14.50 | 7,250.00 | B110 |
| 3/15/2023 | KN | SOFA instructions with Elisa; QB entries | 4.00 | 1,600.00 | B110 |
| 3/16/2023 | BS | Meet with A. Jones- operations and asset identification issues; discuss contracts/revenue | 0.90 | 450.00 | B210 |
| 3/16/2023 | BS | Cash flow management; accounting' accounts payable | 2.30 | 1,150.00 | B210 |
| 3/16/2023 | BS | call re: cryogenic valuation w manufacturer; information to appraiser | 1.50 | 750.00 | B120 |
| 3/16/2023 | BS | SOFA and schedules | 1.40 | 700.00 | B110 |
| 3/16/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 3/16/2023 | HK | At FSS working on SOFA and schedules | 7.00 | 3,500.00 | B110 |
| 3/16/2023 | HK | Non-working travel | 3.00 | 750.00 | B195 |
| 3/16/2023 | KN | Discussions with QB regarding pre petition entries; bank recon; MOR | 4.50 | 1,800.00 | B210 |
| 3/17/2023 | BS | SOFA and schedules; calls/emails research follow-up | 2.20 | 1,100.00 | B110 |
| 3/17/2023 | BS | Calls/emails - JSG Asset search information | 0.90 | 450.00 | B120 |
| 3/17/2023 | BS | SOFA and schedules; | 1.40 | 700.00 | B110 |
| 3/17/2023 | BS | SOFA and schedules; | 1.40 | 700.00 | B110 |
| 3/17/2023 | HK | Conference - attorney's office working on SOFA and schedules | 6.50 | 3,250.00 | B110 |
| 3/17/2023 | KN | MOR | 2.00 | 800.00 | B110 |
| 3/19/2023 | BS | Follow up - bitcoin/tax return status | 0.70 | 350.00 | B140 |
| 3/19/2023 | BS | Review Feb financials | 0.80 | 400.00 | B210 |
| 3/19/2023 | BS | Emails/research assets for SOFA meeting | 1.50 | 750.00 | B110 |
| 3/20/2023 | BS | Worked on SOFA schedules with attorney & BlackBriar | 6.50 | 3,250.00 | B110 |
| 3/20/2023 | BS | Research Mountain Way billings; reconcile to bank deposits | 1.30 | 650.00 | B120 |
| 3/20/2023 | BS | Calls/emails - JSG Asset search information | 0.50 | 250.00 | B120 |
| 3/20/2023 | HK | Worked on SOFA schedules with attorney & BlackBriar | 8.00 | 4,000.00 | B110 |
| 3/20/2023 | HK | FSS & ESG sales reconciliation | 1.00 | 500.00 | B230 |
| 3/20/2023 | KN | Meet with Bob, Harold, Vickie re SOFA | 7.50 | 3,000.00 | B110 |

Re:  **Alexander E. Jones, Debtor In Possession**        Case No. 22-33553

**Billing Period:**     **March 1 through March 31, 2023**
**Invoice No.**         **AJ0301-23**

| | | | | | |
|---|---|---|---|---|---|
| 3/21/2023 | BS | Worked on SOFA schedules with attorney & BlackBriar | 7.70 | 3,850.00 | B110 |
| 3/21/2023 | BS | Conversation FSS, BlackBriar and attorneys | 0.50 | 250.00 | B110 |
| 3/21/2023 | BS | Work with personal asset appraisal issues | 0.30 | 150.00 | B120 |
| 3/21/2023 | BS | Research/Information to JSG- asset search firm | 0.40 | 200.00 | B120 |
| 3/21/2023 | HK | Worked on SOFA schedules with attorneys & BlackBriar | 10.50 | 5,250.00 | B110 |
| 3/21/2023 | HK | Conversation FSS, BlackBriar and attorneys | 0.50 | 250.00 | B110 |
| 3/21/2023 | KN | Meet with Bob, Harold, Vickie re SOFA | 7.50 | 3,000.00 | B110 |
| 3/22/2023 | BS | Non-working travel - drive to Lufkin | 2.80 | 700.00 | B195 |
| 3/22/2023 | BS | Meeting with R. Kennerly - AEJ 2021 taxes; calls w D. Jones; M Flores - PQPR; M. Schwarz; | 3.10 | 775.00 | B240 |
| 3/22/2023 | HK | Worked on SOFA schedules | 7.50 | 3,750.00 | B110 |
| 3/22/2023 | HK | Worked on SOFA schedules | 7.50 | 3,750.00 | B110 |
| 3/22/2023 | KN | Update Feb MOR- QB entries; unclaimed property | 5.00 | 2,000.00 | B110 |
| 3/23/2023 | BS | Tax issue follow up; calls emails, research; review return draft | 2.00 | 500.00 | B240 |
| 3/23/2023 | BS | Worked on SOFA schedules with attorneys & BlackBriar | 5.50 | 2,750.00 | B110 |
| 3/23/2023 | HK | Worked on FSS settlement reconciliation | 0.50 | 250.00 | B230 |
| 3/23/2023 | HK | Worked on SOFA schedules with attorneys & BlackBriar | 7.50 | 3,750.00 | B110 |
| 3/23/2023 | KN | Update Feb accounting and MOR; Discussions with David regarding transfers | 3.50 | 1,400.00 | B210 |
| 3/24/2023 | BS | Non-working travel | 6.00 | 1,500.00 | B195 |
| 3/24/2023 | BS | Inspect Prosperity safe deposit box | 0.90 | 225.00 | B120 |
| 3/24/2023 | BS | On-site - operations/accounting/cash management/pnc - trip to PNC bank w AEJ | 2.00 | 500.00 | B210 |
| 3/24/2023 | BS | Tax return information to R. Kennerly | 0.50 | 125.00 | B240 |
| 3/24/2023 | BS | Worked on SOFA schedules with attorneys & BlackBriar | 1.60 | 800.00 | B110 |
| 3/24/2023 | HK | Worked on SOFA schedules with attorneys & BlackBriar | 10.00 | 5,000.00 | B110 |
| 3/24/2023 | HK | Call with UCC attorney | 0.80 | 400.00 | B150 |
| 3/24/2023 | KN | Discussions with David, Leslie, Sarah, update financials | 5.50 | 2,200.00 | B210 |
| 3/25/2023 | HK | Separated out household goods appraisal from Home & Lakehouse | 0.70 | 350.00 | B120 |
| 3/25/2023 | HK | Worked on SOFA schedules | 1.40 | 700.00 | B110 |
| 3/27/2023 | BS | Tax return information to R. Kennerly; Youngevity; emails/calls | 0.80 | 200.00 | B240 |
| 3/27/2023 | BS | Calls/emails - JSG Asset search information | 0.20 | 50.00 | B120 |
| 3/27/2023 | BS | Work on Mountain Way payment to FSS; calls emails w J. Shulse-FSS | 1.50 | 375.00 | B120 |
| 3/27/2023 | BS | At attorney's office working on SOFA and schedules | 7.00 | 3,500.00 | B110 |
| 3/27/2023 | HK | At attorney's office working on SOFA and schedules | 10.50 | 5,250.00 | B110 |
| 3/27/2023 | KN | SOFA; meeting with Bob, Harold, Vickie | 7.00 | 2,800.00 | B110 |
| 3/28/2023 | BS | At attorney's office working on SOFA and schedules | 4.00 | 2,000.00 | B110 |
| 3/28/2023 | BS | Tax return information to R. Kennerly; Youngevity; emails/calls | 0.50 | 125.00 | B240 |
| 3/28/2023 | BS | Fee App and billing review | 1.50 | 750.00 | B160 |
| 3/28/2023 | BS | Calls/emails - JSG Asset search information | 0.40 | 100.00 | B120 |
| 3/28/2023 | HK | At attorney's office working on SOFA and schedules | 11.00 | 5,500.00 | B110 |
| 3/28/2023 | KN | MOR update; SOFA update | 6.00 | 2,400.00 | B110 |
| 3/29/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 3/29/2023 | BS | At attorney's office working on SOFA and schedules | 3.00 | 1,500.00 | B110 |
| 3/29/2023 | BS | Tax return to UST | 0.20 | 100.00 | B110 |
| 3/29/2023 | BS | Research assets on JSG report | 1.50 | 750.00 | B120 |
| 3/29/2023 | HK | At attorney's office working on SOFA and schedules | 7.00 | 3,500.00 | B110 |
| 3/29/2023 | KN | SOFA budget update; Feb MOR update | 7.50 | 3,000.00 | B110 |
| 3/30/2023 | BS | At FSS- banking - trip to pnc w A Jones; accounting/cash management | 1.20 | 600.00 | B210 |
| 3/30/2023 | BS | FSS hearing | 1.10 | 550.00 | B110 |
| 3/30/2023 | BS | Fee App and billing review | 0.50 | 250.00 | B160 |
| 3/30/2023 | BS | Research assets on JSG report | 0.20 | 100.00 | B120 |
| 3/30/2023 | BS | Review global notes - SOFA | 0.60 | 300.00 | B110 |
| 3/30/2023 | BS | SOFA budget update; Feb MOR update | 1.00 | 500.00 | B110 |
| 3/30/2023 | BS | Continued Telephonic Meeting of the Creditors | 0.60 | 300.00 | B150 |
| 3/30/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 3/30/2023 | HK | Working on finalizing SOFA & schedules | 8.00 | 4,000.00 | B110 |
| 3/30/2023 | HK | Continued Telephonic Meeting of the Creditors | 0.60 | 300.00 | B150 |
| 3/30/2023 | KN | Compare SOFA/MOR; update March MOR; listen to hearing | 4.00 | 1,600.00 | B110 |
| 3/31/2023 | HK | Working on finalizing SOFA & schedules | 4.20 | 2,100.00 | B110 |
| | | | **473.00** | **$ 211,675.00** | |

**Re:**   **Alexander  E. Jones, Debtor In Possession**        **Case No. 22-33553**

**Billing Period:**   **March 1 through March 31, 2023**
**Invoice No.**   **AJ0301-23**

|  |  |  |
|---|---|---|
| Total hours for Robert Schleizer (BS) | 157.50 | $   67,575.00 |
| Total hours for Harold Kessler (HK) | 209.00 | 101,500.00 |
| Total hours for Kathy Norderhaug (KN) | 106.50 | 42,600.00 |
|  | **473.00** | **$ 211,675.00** |

**Expenses**

|  |  |  |
|---|---|---|
| From attached expense breakdown |  | $     8,307.85 |
| **Total Expenses** |  | **$     8,307.85** |

| **Total Invoice Amount** |  | **$ 219,982.85** |
|---|---|---|

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:**     March 1 through March 31, 2023
**Invoice:**            AJ0301-23

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|------|--------------:|--------:|------:|-----:|------:|------:|------:|
| 1-Mar | - | - | - | 369.79 | 226.98 | - | 596.77 |
| 2-Mar | 337.80 | - | - | - | - | 24.00 | 361.80 |
| 3-Mar | - | - | - | - | - | - | - |
| 4-Mar | - | - | - | - | - | - | - |
| 5-Mar | - | - | - | - | - | - | - |
| 6-Mar | - | - | - | - | - | - | - |
| 7-Mar | 129.00 | 5.90 | 146.43 | - | 347.49 | - | 628.82 |
| 8-Mar | - | - | 222.63 | - | - | - | 222.63 |
| 9-Mar | 129.00 | 5.90 | 19.11 | 18.89 | 1,114.76 | - | 1,287.66 |
| 10-Mar | - | - | - | 443.46 | - | - | 443.46 |
| 11-Mar | - | - | - | - | - | - | - |
| 12-Mar | - | - | - | - | - | - | - |
| 13-Mar | 466.80 | 5.90 | 156.06 | 14.63 | - | - | 643.39 |
| 14-Mar | - | - | 34.42 | - | - | - | 34.42 |
| 15-Mar | - | - | - | - | - | - | - |
| 16-Mar | 129.00 | 5.90 | 43.41 | - | 2,060.66 | - | 1,712.11 |
| 17-Mar | - | - | - | - | 1,378.33 | 24.00 | 1,402.33 |
| 18-Mar | - | - | - | - | - | - | - |
| 19-Mar | - | - | - | - | - | - | - |
| 20-Mar | - | - | - | - | - | - | - |
| 21-Mar | - | - | - | - | - | - | - |
| 22-Mar | - | - | - | - | - | - | - |
| 23-Mar | - | - | - | - | - | - | - |
| 24-Mar | - | - | - | 355.98 | - | - | 355.98 |
| 25-Mar | - | - | 63.00 | - | - | - | 63.00 |
| 26-Mar | - | - | - | - | - | - | - |
| 27-Mar | - | - | - | - | - | - | - |
| 28-Mar | - | - | - | - | - | - | - |
| 29-Mar | 297.06 | - | 233.42 | - | - | - | 530.48 |
| 30-Mar | - | - | - | 25.00 | - | - | 25.00 |
| 31-Mar | - | - | - | - | - | - | - |
| **Total** | **$ 1,488.66** | **$ 23.60** | **$ 918.48** | **$ 1,227.75** | **$ 5,128.22** | **$ 48.00** | **$ 8,307.85** |

# EXHIBIT "E"

**Invoices – April and May, 2023**

 

April 30, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander  E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

| **Billing Period:** | **April 1 through April 30, 2023** |
|---|---|
| **Invoice No.** | **AJ0401-23** |

**Professional Services**
**Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 4/2/2023 | KN | MOR; Professional Fees; QB | 5.50 | $ 2,200.00 | B110 |
| 4/3/2023 | BS | Revise  SOFA & schedules | 2.00 | 1,000.00 | B110 |
| 4/3/2023 | BS | Travel-non working | 3.00 | 750.00 | B195 |
| 4/3/2023 | HK | Revise  SOFA & schedules | 6.50 | 3,250.00 | B110 |
| 4/3/2023 | HK | Travel-non working | 3.00 | 750.00 | B195 |
| 4/3/2023 | KN | Professional Fees; QB | 3.50 | 1,400.00 | B210 |
| 4/4/2023 | BS | Onsite - meetings with A. Jones; review MOR; discuss schedules; | 3.30 | 1,650.00 | B110 |
| 4/4/2023 | BS | Reviewed Subchapter V Trustees Initial Finding Report | 0.60 | 300.00 | B110 |
| 4/4/2023 | BS | 3rd continuation telephonic Meeting of Creditors | 1.40 | 700.00 | B150 |
| 4/4/2023 | HK | Revise  SOFA & schedules | 4.50 | 2,250.00 | B110 |
| 4/4/2023 | HK | Reviewed DRAFT Platinum Supplement Affiliate Program Agreement | 0.50 | 250.00 | B210 |
| 4/4/2023 | HK | Review/revise DRAFT Employment Agreement | 0.80 | 400.00 | B220 |
| 4/4/2023 | HK | Reviewed Subchapter V Trustees Initial Finding Report | 0.80 | 400.00 | B110 |
| 4/4/2023 | HK | 3rd continuation telephonic Meeting of Creditors (1.4) | 1.40 | 700.00 | B150 |
| 4/4/2023 | KN | Update MOR, amend Dec, Jan | 5.50 | 2,200.00 | B110 |
| 4/5/2023 | BS | Meeting w K. Norderhaug -  MOR with SOFA balances | 0.80 | 400.00 | B110 |
| 4/5/2023 | BS | Meetings with AEJ and FSS employees - operations | 5.50 | 2,750.00 | B210 |
| 4/5/2023 | BS | Review/revise DRAFT Employment Agreement | 1.00 | 500.00 | B220 |
| 4/5/2023 | BS | Bitcoin research and follow up | 0.70 | 350.00 | B220 |
| 4/5/2023 | BS | Meeting with  FSS CRO | 1.50 | 750.00 | B210 |
| 4/5/2023 | BS | Travel-non working | 3.00 | 750.00 | B195 |
| 4/5/2023 | HK | Meetings with AEJ and FSS employees - operations | 6.70 | 3,350.00 | B210 |
| 4/5/2023 | HK | Meeting with  FSS CRO | 1.50 | 750.00 | B210 |
| 4/5/2023 | HK | Travel-non working | 3.00 | 750.00 | B195 |
| 4/5/2023 | KN | Update QB; compare MOR with SOFA balances | 3.50 | 1,400.00 | B210 |
| 4/6/2023 | HK | Calls with AEJ regarding email someone sent civil judge | 1.20 | 600.00 | B210 |
| 4/6/2023 | KN | Review QB; update beginning balances; update MOR | 7.00 | 2,800.00 | B210 |
| 4/7/2023 | BS | Meeting w K. Norderhaug -  MOR with SOFA balances; email to counsel | 1.50 | 750.00 | B110 |
| 4/7/2023 | HK | Conference call with UCC | 1.50 | 750.00 | B150 |
| 4/7/2023 | KN | Update and revise MOR | 3.50 | 1,400.00 | B110 |
| 4/9/2023 | KN | MOR; Professional Fees; QB | 2.50 | 1,000.00 | B110 |
| 4/10/2023 | HK | Finalizing revised December & January MOR's and February MOR | 5.70 | 2,850.00 | B110 |
| 4/10/2023 | KN | MOR; March QB | 5.50 | 2,200.00 | B110 |
| 4/11/2023 | HK | Travel-non working | 3.00 | 750.00 | B195 |
| 4/11/2023 | HK | Onsite t FSS  - AEJ's employment contract, meeting with AEJ; meeting with T. Enlow | 5.00 | 2,500.00 | B210 |
| 4/11/2023 | KN | Dec-Feb MOR restatements | 8.00 | 3,200.00 | B210 |
| 4/12/2023 | HK | At FSS - meeting with AEJ | 0.50 | 250.00 | B210 |
| 4/12/2023 | HK | Call with SAG Re: AEJ's SAG checks | 0.50 | 250.00 | B210 |
| 4/12/2023 | HK | Worked on revising certain spreadsheets for mediator such as Crypto, etc. | 7.00 | 3,500.00 | B120 |
| 4/12/2023 | KN | QB March ; bank reconciliations | 8.00 | 3,200.00 | B210 |
| 4/13/2023 | HK | At FSS - preparation & meeting with FSS CRO | 2.20 | 1,100.00 | B210 |
| 4/13/2023 | HK | Meeting with AEJ | 1.30 | 650.00 | B210 |
| 4/13/2023 | HK | AEJ executive compensation spreadsheet | 2.30 | 1,150.00 | B220 |
| 4/13/2023 | HK | Travel-non working | 3.00 | 750.00 | B195 |
| 4/13/2023 | KN | QB March; expenses, payroll tax, reconciliations | 6.00 | 2,400.00 | B220 |

Re:   Alexander  E. Jones, Debtor In Possession          Case No. 22-33553

**Billing Period:**          **April 1 through April 30, 2023**
**Invoice No.**              **AJ0401-23**

| Date | Initials | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 4/14/2023 | HK | Worked on SOFA schedules | 3.80 | 1,900.00 | B110 |
| 4/14/2023 | KN | QB March ; bank reconciliations | 4.50 | 1,800.00 | B220 |
| 4/17/2023 | HK | Revised SOFA schedules | 3.20 | 1,600.00 | B110 |
| 4/17/2023 | HK | Revised AEJ's incentive bonus worksheet | 2.50 | 1,250.00 | B220 |
| 4/17/2023 | KN | March QB; March MOR | 7.50 | 3,000.00 | B210 |
| 4/18/2023 | HK | Travel-non working | 3.00 | 750.00 | B195 |
| 4/18/2023 | HK | At FSS - worked on property tax protests for all properties | 2.50 | 1,250.00 | B240 |
| 4/18/2023 | HK | Revised SOFA schedules | 6.00 | 3,000.00 | B110 |
| 4/18/2023 | KN | QB; Financials; discussions with Sarah | 5.00 | 2,000.00 | B210 |
| 4/19/2023 | BS | Bitcoin research and follow up | 0.50 | 250.00 | B120 |
| 4/19/2023 | BS | March MOR review | 0.70 | 350.00 | B110 |
| 4/19/2023 | BS | Analyze ESG A/r, inventory | 0.50 | 250.00 | B210 |
| 4/19/2023 | HK | At FSS - Worked on response to UCC's reservation of rights filing | 9.00 | 4,500.00 | B190 |
| 4/19/2023 | KN | March MOR; Bank Transfers | 7.50 | 3,000.00 | B110 |
| 4/20/2023 | HK | A FSS - preparation for & meeting with FSS CRO | 1.30 | 650.00 | B210 |
| 4/20/2023 | HK | Meeting AEJ | 1.60 | 800.00 | B210 |
| 4/20/2023 | HK | Meeting with Blake Re: new products | 1.50 | 750.00 | B210 |
| 4/20/2023 | HK | Worked on AEJ's reduction in expenses spreadsheet | 1.00 | 500.00 | B210 |
| 4/20/2023 | HK | Travel-non working | 3.00 | 750.00 | B195 |
| 4/20/2023 | KN | Reconcile Sales and Receivables, make cumulative QB entries | 5.00 | 2,000.00 | B210 |
| 4/21/2023 | BS | Calls with BlackBriar to finalize MORs | 2.30 | 1,150.00 | B110 |
| 4/21/2023 | BS | Call with UCC | 1.50 | 750.00 | B150 |
| 4/21/2023 | BS | Banking issues - declined transactions | 0.40 | 200.00 | B210 |
| 4/21/2023 | BS | Review /revise March financial statements | 1.00 | 500.00 | B210 |
| 4/21/2023 | HK | Attorney's office, discussed employment contract | 0.60 | 300.00 | B220 |
| 4/21/2023 | HK | Preparation for UCC call | 2.20 | 1,100.00 | B150 |
| 4/21/2023 | HK | Call with UCC | 1.50 | 750.00 | B150 |
| 4/21/2023 | HK | Calls with BlackBriar to finalize MORs | 2.30 | 1,150.00 | B110 |
| 4/21/2023 | KN | Reconcile Sales and Receivables | 6.00 | 2,400.00 | B210 |
| 4/22/2023 | HK | Worked on AEJ's reduction in expenses spreadsheet | 2.00 | 1,000.00 | B210 |
| 4/22/2023 | KN | Update QB to restate monthly sales entries reconciled to worksheets | 4.50 | 1,800.00 | B210 |
| 4/23/2023 | HK | Updated FSS sales reconciliation & ESG sales reconciliation | 1.60 | 800.00 | B210 |
| 4/24/2023 | HK | Travel-non working | 3.00 | 750.00 | B195 |
| 4/24/2023 | HK | Onsite at FSS - review/revise budget | 4.50 | 2,250.00 | B210 |
| 4/24/2023 | HK | Call to discuss AEJ property protests | 0.50 | 250.00 | B120 |
| 4/24/2023 | KN | Revise MORs- Dec-March | 7.00 | 2,800.00 | B110 |
| 4/25/2023 | BS | Fee App | 2.00 | 1,000.00 | B160 |
| 4/25/2023 | BS | MOR revisions | 1.20 | 600.00 | B110 |
| 4/25/2023 | HK | At FSS - worked on dischargeability with counsel | 9.00 | 4,500.00 | B190 |
| 4/25/2023 | HK | Travel-non working | 3.00 | 750.00 | B195 |
| 4/25/2023 | KN | Redo MORs to add Prenup; meet with B. Schleizer | 7.00 | 2,800.00 | B110 |
| 4/26/2023 | KN | Create budget; talk with Leslie, Sarah; recap transfers to FSS | 7.50 | 3,000.00 | B210 |
| 4/27/2023 | BS | Onsite - FSS - meet with A. Jones, P. Magill, operations, cash flow, budget | 5.00 | 2,500.00 | B210 |
| 4/27/2023 | BS | MOR revisions | 2.00 | 1,000.00 | B210 |
| 4/27/2023 | BS | Review/revise DRAFT Employment Agreement | 0.80 | 400.00 | B220 |
| 4/27/2023 | BS | Travel-non working | 3.00 | 750.00 | B195 |
| 4/27/2023 | KN | Budget review/ expense analysis/ discussions with Leslie and Sarah | 6.50 | 2,600.00 | B210 |
| 4/28/2023 | BS | FSS hearing | 0.90 | 450.00 | B110 |
| 4/28/2023 | BS | Review historical expenses/budget | 2.40 | 1,200.00 | B210 |
| 4/28/2023 | BS | Bank transfer research | 0.40 | 200.00 | B210 |
| 4/28/2023 | KN | Expense analysis; budget | 7.50 | 3,000.00 | B210 |
| 4/29/2023 | BS | Budget meeting - Teams | 0.70 | 350.00 | B210 |
| 4/29/2023 | KN | Budget analysis- meet with K. Norderhaug | 2.00 | 800.00 | B210 |
| 4/29/2023 | KN | Budget analysis/ discussion with B. Schleizer | 2.00 | 800.00 | B210 |
|  |  |  | **318.10** | **$  137,000.00** |  |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Total hours for Robert Schleizer (BS) | 49.60 | $   22,550.00 |  |
|  | Total hours for H. Kessler  (HK) | 130.50 | 59,250.00 |  |
|  | Total hours for K. Norderhaug (KN) | 138.00 | 55,200.00 |  |
|  |  | **318.10** | **$  137,000.00** |  |

**Expenses**

| | | | |
|---|---|---|---|
| JSG | Due Diligence Case 22-33553 |  | $   11,002.00 |
| VP | Personal Property Appraisal |  | 11,471.07 |
|  | From attached expense breakdown |  | $    6,955.42 |
|  | **Total Expenses** |  | **$   29,428.49** |

|  |  |
|---|---|
| **Total Invoice Amount** | **$ 166,428.49** |

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:**       **April 1 through April 30, 2023**
**Invoice:**              **AJ0401-23**

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|------|------|------|------|------|------|------|------|
| 1-Apr | - | - | - | - | - | - | - |
| 2-Apr | 168.90 | - | - | - | - | 29.63 | 198.53 |
| 3-Apr | 129.00 | 5.90 | 150.00 | - | - | - | 284.90 |
| 4-Apr | 129.00 | - | 24.74 | - | - | - | 153.74 |
| 5-Apr | 297.90 | 5.90 | 85.29 | - | 435.00 | - | 824.09 |
| 6-Apr | - | - | - | - | - | - | - |
| 7-Apr | - | - | - | 174.58 | - | 47.95 | 222.53 |
| 8-Apr | - | - | - | - | - | - | - |
| 9-Apr | - | - | - | - | - | - | - |
| 10-Apr | - | - | - | - | - | - | - |
| 11-Apr | - | 5.90 | - | 45.58 | - | - | 51.48 |
| 12-Apr | - | - | 40.27 | 34.85 | - | - | 75.12 |
| 13-Apr | 129.00 | 5.90 | 7.69 | 33.97 | 353.34 | - | 529.90 |
| 14-Apr | - | - | - | - | - | - | - |
| 15-Apr | - | - | - | - | - | - | - |
| 16-Apr | - | - | - | - | - | - | - |
| 17-Apr | - | - | - | - | - | - | - |
| 18-Apr | 174.00 | 6.16 | 17.30 | - | - | - | 197.46 |
| 19-Apr | - | - | - | 44.10 | - | - | 44.10 |
| 20-Apr | 129.00 | 6.16 | 11.47 | 51.52 | 735.68 | 142.89 | 1,076.72 |
| 21-Apr | - | - | - | - | - | - | - |
| 22-Apr | - | - | - | - | - | - | - |
| 23-Apr | - | - | - | - | - | - | - |
| 24-Apr | 179.00 | 6.16 | - | 36.91 | - | - | 222.07 |
| 25-Apr | 159.00 | 6.16 | - | 27.51 | 360.48 | 84.90 | 638.05 |
| 26-Apr | 168.90 | - | - | - | - | - | 168.90 |
| 27-Apr | 168.90 | 60.04 | 60.04 | - | 219.99 | 19.00 | 467.93 |
| 28-Apr | - | - | - | - | - | - | - |
| 29-Apr | 168.90 | - | - | - | - | - | 168.90 |
| 30-Apr | 844.50 | - | 279.36 | 174.58 | 219.99 | 112.57 | 1,631.00 |
| 1-May | - | - | - | - | - | - | - |
| **Total** | **$ 2,846.00** | **$ 108.28** | **$ 676.16** | **$ 623.60** | **$ 2,324.48** | **$ 436.94** | **$ 6,955.42** |

 

May 16, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

|  | Re: | **Alexander  E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

| **Billing Period:** | **May 1 through May 15, 2023** |
|---|---|
| **Invoice No.** | AJ0501-23 |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 5/1/2023 | KN | Review Contini invoices, nanny charges; update budget | 4.50 | $  1,800.00 | B210 |
| 5/2/2023 | BS | Worked on expenses & forecast | 4.50 | 2,250.00 | B210 |
| 5/2/2023 | BS | Travel - non working | 3.00 | 750.00 | B195 |
| 5/2/2023 | HK | Travel - non working | 3.00 | 750.00 | B195 |
| 5/2/2023 | HK | Worked on expenses & forecast | 10.00 | 5,000.00 | B210 |
| 5/3/2023 | BS | Expenses & forecast review historical and backround | 6.50 | 3,250.00 | B210 |
| 5/3/2023 | BS | At FSS - Call Teneo Re: MOR's | 1.00 | 500.00 | B150 |
| 5/3/2023 | BS | Meeting with AEJ expenses & forecast | 2.70 | 1,350.00 | B210 |
| 5/3/2023 | BS | Expenses & forecast review historical and backround - conference with BlackBriar team | 6.50 | 3,250.00 | B210 |
| 5/3/2023 | HK | At FSS - Call Teneo Re: MOR's | 1.00 | 500.00 | B150 |
| 5/3/2023 | HK | Expenses & forecast review historical and backround - conference with BlackBriar team | 6.50 | 3,250.00 | B210 |
| 5/3/2023 | HK | Meeting with AEJ expenses & forecast | 2.70 | 1,350.00 | B210 |
| 5/3/2023 | KN | Update budget, review with Vickie, Bob, Harold | 8.00 | 3,200.00 | B210 |
| 5/4/2023 | BS | At FSS - meeting with AEJ to discuss expenses & forecast | 2.30 | 1,150.00 | B210 |
| 5/4/2023 | BS | At FSS - follow up information for UCC FA | 0.60 | 300.00 | B210 |
| 5/4/2023 | BS | Meet with CRO - FSS operation update; accounting, payroll changes | 1.10 | 550.00 | B210 |
| 5/4/2023 | BS | Travel - non working | 3.00 | 750.00 | B210 |
| 5/4/2023 | HK | At FSS - meeting with AEJ to discuss expenses & forecast | 2.30 | 1,150.00 | B210 |
| 5/4/2023 | HK | Meeting with FSS CRO & attorney & Subchapter V Trustee & attorney to discuss crypto, compensation, etc. | 2.10 | 1,050.00 | B120 |
| 5/4/2023 | HK | Travel - non working | 3.00 | 750.00 | B195 |
| 5/4/2023 | KN | April QB; expenses paid by D Jones | 4.00 | 1,600.00 | B210 |
| 5/5/2023 | HK | Preparation for & reviewed expense and forecast with committee & committee advisors | 2.80 | 1,400.00 | B210 |
| 5/5/2023 | KN | April QB; review expenses to be cut | 3.50 | 1,400.00 | B210 |
| 5/8/2023 | BS | Preparation and call with UCC et al; follow up information | 3.20 | 1,600.00 | B150 |
| 5/8/2023 | HK | Call with B. Schleizer - budget questions | 0.70 | 350.00 | B210 |
| 5/8/2023 | KN | Budget; discussions with Sarah; QB accounting; review invoices | 5.00 | 2,000.00 | B210 |
| 5/9/2023 | BS | Calls with P. Magill; V. Driver FS plan and UCC offer | 0.60 | 300.00 | B110 |
| 5/9/2023 | KN | April Accounting in QB | 4.00 | 1,600.00 | B210 |
| 5/10/2023 | KN | April Accounting in QB; accruals | 4.00 | 1,600.00 | B210 |
| 5/11/2023 | KN | Accounting; MOR | 4.50 | 1,800.00 | B210 |
| 5/12/2023 | KN | Accounting; MOR | 5.50 | 2,200.00 | B210 |
| 5/15/2023 | HK | At attorney's office | 3.50 | 1,750.00 | B210 |
| 5/15/2023 | HK | Call with Committee & advisors | 1.10 | 550.00 | B210 |
| 5/15/2023 | KN | Accounting Issues | 3.00 | 1,200.00 | B210 |
| 5/15/2023 | BS | Banking issues DIP Account | 0.50 | 250.00 | B210 |
|  |  |  | 120.20 | $  52,500.00 |  |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Total hours for Robert Schleizer (BS) | 35.50 | $  16,250.00 |  |
|  | Total hours for Harold Kessler (HK) | 38.70 | 17,850.00 |  |
|  | Total hours for Kathy Norderhaug (KN) | 46.00 | 18,400.00 |  |
|  |  | 120.20 | $  52,500.00 |  |

| **Expenses** |  |  |  |
|---|---|---|---|
| DM | Digital Mountain, Inc - iPhone Collection Retainer |  | 2,400.00 |
| AT | Assessment Technologies - Tax Saving Services 2023 Base Fees |  | 1,250.00 |
|  | From attached expense breakdown |  | 2,066.73 |
|  | Total Expenses |  | 5,716.73 |
|  | **Total Invoice Amount** |  | $  58,216.73 |

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:**       **May 1 through May 15, 2023**
**Invoice:**            **AJ0501-23**

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|---|---|---|---|---|---|---|---|
| 1-May | - | - | - | - | - | - | - |
| 2-May | 387.00 | 6.16 | 116.30 | 14.97 | 239.85 | - | 764.28 |
| 3-May | - | - | 37.35 | - | - | - | 37.35 |
| 4-May | 129.00 | 6.16 | - | - | 881.80 | - | 1,016.96 |
| 5-May | - | - | - | - | - | - | - |
| 6-May | - | - | - | - | - | - | - |
| 7-May | - | - | - | 248.14 | - | - | 248.14 |
| 8-May | - | - | - | - | - | - | - |
| 9-May | - | - | - | - | - | - | - |
| 10-May | - | - | - | - | - | - | - |
| 11-May | - | - | - | - | - | - | - |
| 12-May | - | - | - | - | - | - | - |
| 13-May | - | - | - | - | - | - | - |
| 14-May | - | - | - | - | - | - | - |
| 15-May | - | - | - | - | - | - | - |
| 16-May | - | - | - | - | - | - | - |
| 17-May | - | - | - | - | - | - | - |
| 18-May | - | - | - | - | - | - | - |
| 19-May | - | - | - | - | - | - | - |
| 20-May | - | - | - | - | - | - | - |
| 21-May | - | - | - | - | - | - | - |
| 22-May | - | - | - | - | - | - | - |
| 23-May | - | - | - | - | - | - | - |
| 24-May | - | - | - | - | - | - | - |
| 25-May | - | - | - | - | - | - | - |
| 26-May | - | - | - | - | - | - | - |
| 27-May | - | - | - | - | - | - | - |
| 28-May | - | - | - | - | - | - | - |
| 29-May | - | - | - | - | - | - | - |
| 30-May | - | - | - | - | - | - | - |
| 31-May | - | - | - | - | - | - | - |
| **Total** | **$ 516.00** | **$ 12.32** | **$ 153.65** | **$ 263.11** | **$ 1,121.65** | **$ -** | **$ 2,066.73** |