**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**SUMMARY COVER SHEET TO THE FIRST INTERIM FEE APPLICATION OF**
**CROWE & DUNLEVY, P.C. AS CO-COUNSEL TO THE DEBTOR FOR**
**THE FEE PERIOD FROM DECEMBER 2, 2022 THROUGH MAY 15, 2023**

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Co-counsel to Debtor | |
| Docket No. of Employment Order(s): | Docket No. 104 | |
| Interim Application (X) No. 1st Final Application     (   ) | First Interim | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this Interim Fee Application for which interim compensation has not previously been awarded: | 12/02/2022 | 05/15/2023 |
| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  Yes | | |
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? Yes | | |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? Yes | | |
| Do expense reimbursements represent actual and necessary expenses incurred?  Yes | | |
| Total fees requested in this Application: $1,205,703.50 | | |
| Total expense reimbursements requested in this Application: $18,313.22 | | |
| Total professional hours covered by this Application: 2,495.9 | | |
| Average hourly rate for professionals: $483.07 | | |
| Total fees and expenses requested in this Application: $1,224,016.72 | | |
| Total fees and expenses awarded in all prior Application: $586,123.15[1] | | |

---

[1] Fee Statements as submitted and circulated without objection pursuant to the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals [Docket No. 74]* (the "Interim Compensation Order") [Docket No. 106].  This is C&D's first Interim Fee Application.

| |
|---|
| **Plan Status**: Debtor has not yet filed a chapter 11 plan of reorganization. Debtor is preparing a plan of reorganization and simultaneously participating in mediation discussions while also defending against two dischargeability adversary proceedings that would substantially impact the outcome of the case. |
| **Primary Benefits**:  During the Fee Period, in conjunction with co-counsel, C&D diligently represented the Debtor on a wide variety of complex restructuring matters that helped Debtor transition into chapter 11.  C&D, in conjunction with co-counsel, advised Debtor on matters related to first day motions. C&D assisted in drafting and organizing all professional retention applications and coordinating a fee application process.  C&D advised on contract matters, including issues related to rejection and assumption. C&D assisted Debtor with preparing schedules and statements of financial affairs, reviewing and analyzing information regarding plan preparation and claims, and is defending Debtor in two dischargeability suits.  C&D is actively engaged in mediation on Debtor's behalf and is assisting with streamlining Debtor's business operations. |

> **If you object to the relief requested, you must respond in writing.
> Unless otherwise directed by the Court, you must file your response
> electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days
> from the date this motion was filed. If you do not have electronic filing
> privileges, you must file a written objection that is actually received
> by the clerk within twenty-one days from the date this application was
> filed. Otherwise, the Court may treat the pleading as unopposed and
> grant the relief requested.**

Crowe & Dunlevy, P.C. ("C&D"), co-counsel to the debtor and debtor-in-possession Alexander E. Jones ("Jones" or "Debtor"), hereby submits its *First Interim Fee Application for Allowance and Payment of Fees and Expenses as Financial Advisor to the Debtor for the Period From December 2, 2022 Through May 15, 2023* (the "Application") for interim allowance of (a) compensation in the amount of $1,205,703.50 for professional services C&D rendered to the Debtor from December 2, 2022 through May 15, 2023 (the "Fee Period") and (b) reimbursement of actual and necessary expenses in the amount of $18,313.22 that C&D incurred during the Fee Period.

## Itemization of Services Rendered and Expenses Incurred

1. In support of this Application, C&D attaches the following exhibits:

| EXHIBIT | DESCRIPTION |
|:---:|:---|
| **A.** | Notice of C&D's First Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtor for the Period from December 2, 2022 Through December 31, 2022 [Docket No. 128] |
| **B.** | Notice of C&D's Second Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtor for the Period from January 1, 2023 Through January 31, 2023 [Docket No.193] |
| **C.** | Notice of C&D's Third Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtor for the Period from February 1, 2023 Through February 28, 2023 [Docket No. 235] |
| **D.** | Notice of C&D's Fourth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial |

| | Advisor to the Debtor for the Period from March 1, 2023 Through March 31, 2023 [Docket No. 253] |
|---|---|

2.   Although every effort has been made to include all fees and expenses incurred during the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with title 11 of the United States Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules for the Southern District of Texas, and the Interim Compensation Order.

3.   C&D requests that this Court enter an order (a) granting interim allowance of compensation for professional services rendered by C&D during the Fee Period in the amount of $1,205,703.50, (b) granting reimbursement of actual and necessary expenses incurred by C&D during the Fee Period in the amount of $18,313.22, (c) authorizing and directing Debtor to pay the fees and expenses to C&D as requested, less any fees and expenses previously paid pursuant to the Interim Compensation Order, for the Fee Period, and (d) granting such other and further relief as is just and proper.

**FIRST INTERIM FEE APPLICATION OF CROWE & DUNLEVY, P.C. – Page 4**

Houston, TX
Dated: May 30, 2023

**CROWE & DUNLEVY, P.C.**

By: _/s/ Christina W. Stephenson_
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR
ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on May 30, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

     a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

     b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

     c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

     d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

     e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

     f.    Any other parties that the Court may designate.

                    */s/ Christina W. Stephenson*
                      Christina W. Stephenson

# EXHIBIT "A"

## First Monthly Fee Statement

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## FIRST MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM DECEMBER 2, 2022 THROUGH DECEMBER 31, 2022

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | Co-Counsel to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 12/02/2022 | 12/31/22 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $169,819.20[1] (80% of $212,274.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $3,878.92[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| **Attorneys Fees in this Statement:** | $212,274.00 | |
| **Total Actual Attorneys Hours Covered by this Statement:** | 353.40 | |
| **Average Hourly Rate for Attorneys:** | $676.89 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| **Paraprofessional Fees Requested in this Statement:** | $11,741.00 | |
| **Total Actual Paraprofessional Hours Covered by this Statement:** | 39.80 | |
| **Average Hourly Rate for Paraprofessionals:** | $295.00 | |

---

[1] Counsel is holding $451,807.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**FIRST MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *First Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from December 2, 2022 through December 31, 2022* (the "Monthly Fee Statement").

### RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $169,819.20 (80% of 212,274.00) as compensation for professional services rendered to the Debtor during the period from December 2, 2022 through December 31, 2022 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $3,878.92, for a total amount of $173,698.12 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

      3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

      a.      Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

      b.      U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

      c.      Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

      d.      Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

      e.      Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

      f.      Any other parties that the Court may designate.

**FIRST MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 3**

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $212,274.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $3,878.92 for reasonable, actual and necessary expenses incurred during the Fee Period.  C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $173,698.12[3] which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

---

[3] Such payment to be made first from any existing retainer funds held by C&D for the Debtor.

**FIRST MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 4**

Houston, TX
Dated: January 27, 2023

**CROWE & DUNLEVY, P.C.**

By: _/s/ Christina W. Stephenson_
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on January 27, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**FIRST MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Filing Fees | **$1,738.00** |
| Legal Pro Systems for Opening Bankruptcy Case | **85.52** |
| Ground Transportation | **20.92** |
| Lodging/Travel | **2034.48** |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 119.70 | 33.60 |
| B120 Asset Analysis and Recovery | 32.30 | 0.00 |
| B130 Asset Disposition | 0.00 | 0.00 |
| B140 Relief from Stay/Adequate Protection | 17.90 | 3.50 |
| B150 Meetings of & Communications with Creditors | 13.30 | 0.00 |
| B160 Fee/Employment Applications | 45.70 | 1.90 |
| B170 Fee/Employment Objections | 0.00 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 14.90 | .70 |
| B190 Other Contested Matters | 24.80 | 0.00 |
| B195 Non-Working Travel | 11.10 | 0.00 |
| B210 Business Operations | 13.60 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 12.30 | 0.00 |
| B240 Tax Issues | 3.90 | 0.00 |
| B250 Real Estate | 0.00 | |
| B260 Board of Directors Matters | 0.00 | |
| B310 Claims Administration and Objections | 1.30 | 0.00 |
| B320 Plan and Disclosure Statement | 2.80 | .10 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **313.60** | **39.80** |

## EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

# CROWE&DUNLEVY
## ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

January 27, 2023
Invoice # 748460

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #        50134
Matter #        00802

Post – Petition

## INVOICE SUMMARY

| | |
|---|---:|
| Current Invoice Total Fees | $212,274.00 |
| Current Invoice Total Expenses | $3,878.92 |
| **Current Invoice Total** | **$216,152.92** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | **https://www.crowedunlevy.com/makeapayment/** | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 748460 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"

Page 2
January 27, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 748460 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 12/02/2022 | C. Craig | B110/ | Conduct legal research in support of motion to file schedules and statements under seal. | 0.70 |
| 12/02/2022 | C. Craig | B110/ | Review Texas state court dockets to determine pending state court actions against Debtor (.7); draft suggestions of bankruptcy for pending Texas state court actions and e-file same (.8); monitor status of court acceptance of e-filings (.2). | 1.70 |
| 12/02/2022 | C. Craig | B110/ | Review and analyze strategy in filing initial motions in this case. | 0.20 |
| 12/02/2022 | C. Craig | B110/ | Draft Motion to extend deadline to file required schedules. | 0.30 |
| 12/02/2022 | V. Driver | B110/ | Calls and emails with various constituents on first day filing details (4.2); review and analyze various filing documents for first day matters (2.6); calls and email with BB and co-counsel on strategy on first day filings and related filing matters (3.2). | 10.00 |
| 12/02/2022 | A. Gerard | B110/ | Draft and revise motion for status conference and proposed order. | 1.10 |
| 12/02/2022 | A. Gerard | B110/ | Compile and assign/divide list of necessary motions to be filed in bankruptcy case. | 0.50 |

Jones, Alex "AJ"                                                                    Page 3
                                                                          January 27, 2023

Client #        50134                                         Invoice # 748460
Matter #        00802                                    Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 12/02/2022 | A. Gerard | B160/ | Assist with preparation of application to employ bankruptcy counsel. | 0.20 |
|---|---|---|---|---|
| 12/02/2022 | A. Gerard | B190/ | Draft and revise motion and order requesting joint administration with FSS bankruptcy. | 2.10 |
| 12/02/2022 | C. Stephenson | B110/ | Attention to first day filing matters (3.8); review and respond to multiple emails regarding same (3.6); calls regarding first day issues (2.6). | 10.00 |
| 12/02/2022 | E. Weaver | B110/ | Review file-stamped copy of petition, 20 largest and disclosures and circulate to team. | 0.20 |
| 12/02/2022 | E. Weaver | B110/ | Review RingCentral account with communications from various media outlets and circulate to Vickie L. Driver and Crissie W. Stephenson (.4); follow-up with Vickie L. Driver regarding same (.1); forward information to team members who need to access account (.1). | 0.60 |
| 12/02/2022 | E. Weaver | B110/ | Email correspondence to and from the court coordinator regarding the new case filed and notice to her of a few procedural motions to be filed (.4); request and various email communications with dates and times the Court has available for a status conference (.4). | 0.80 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 748460 |
|---|---|---|---|---|---|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/02/2022 | E. Weaver | B110/ | Email correspondence with Chrystal Madden regarding dates and deadlines. | 0.10 |
| 12/02/2022 | E. Weaver | B110/ | Draft correspondence regarding notice of appearance for the TXSB to co-counsel's office. | 0.30 |
| 12/02/2022 | E. Weaver | B110/ | Revise, finalize and file motion for joint administration (in both the AJ and FSS cases) and request for status conference. | 1.20 |
| 12/02/2022 | E. Weaver | B110/ | Review those receiving ECF notices and coordinate service of motion for joint administration and request for status conference. | 0.40 |
| 12/02/2022 | E. Weaver | B110/ | Email communication with Caylin C. Craig regarding form application to employ counsel for TXSB (locate same). | 0.40 |
| 12/02/2022 | E. Weaver | B110/ | Communication with Vickie L. Driver regarding restricted access to client documents (.2); email correspondence to Drew Palmer regarding restricted access to Litshare folder (.2). | 0.40 |
| 12/02/2022 | E. Weaver | B110/ | Compile and organize client documents received to date. | 0.60 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 748460 |
|----------|-------|--|--|--|------------------|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 12/05/2022 | C. Craig | B110/ | Draft motion to extend deadline to file Debtor's schedules and states (.4); draft proposed order granting same (.2); review local rules to determine duty to confer with Trustee's office on motion to extend deadline (.1). | 0.70 |
|------------|----------|-------|---|------|
| 12/05/2022 | C. Craig | B160/ | Continue drafting application to employ Crowe & Dunlevy as Debtor's bankruptcy counsel (.4); draft declaration of Vickie L. Driver in support of same (.5); review conflicts information in support of drafting declaration (.4). | 1.30 |
| 12/05/2022 | C. Craig | B160/ | Review filings by Debtor Free Speech Systems in support of drafting application to employ Rachel Kennerly, LLC as Debtor's tax accountant. | 0.50 |
| 12/05/2022 | C. Craig | B160/ | Review and analyze correspondence from Debtor's accountant (.1); draft correspondence to Debtor's accountant regarding application to employ her firm as Debtor's tax accountant (.4). | 0.50 |
| 12/05/2022 | C. Craig | B210/ | Review information from client in support of utility motion (.3); draft utility motion (.3). | 0.60 |

Jones, Alex "AJ"

Client #      50134
Matter #    00802

Invoice # 748460
Responsible Attorney
Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/05/2022 | V. Driver | B110/ | Calls and emails with various constituents on first day filing details (4.2); review and analyze various filing documents for first day matters (2.6); calls and emails with BB and co-counsel on strategy on first day filings and related filing matters (3.2). | 10.00 |
| 12/05/2022 | V. Driver | B110/ | Call with FSS counsel on case interplay and seeking COC on joint admin motion and stay motion. | 0.70 |
| 12/05/2022 | V. Driver | B110/ | Attend to application of payments from clients. | 0.50 |
| 12/05/2022 | V. Driver | B120/ | Travel to Austin and discuss financial investigation strategy with FAs en route (3.0); meeting with D. Jones on information regarding accounts, assets and related financial matters (2.5). | 5.50 |
| 12/05/2022 | V. Driver | B185/ | Review Employment agreement and analyze pleadings to enforce same. | 0.50 |
| 12/05/2022 | A. Gerard | B110/ | Confer and discuss Debtor's legal and financial status with proposed financial advisors. | 1.30 |
| 12/05/2022 | A. Gerard | B110/ | Telephone conference with counsel for FSS subchapter V trustee regarding upcoming motion filings and state court proceedings. | 0.40 |

Jones, Alex "AJ"                                                                                     Page 7
                                                                                       January 27, 2023

Client #        50134                                                             Invoice # 748460
Matter #        00802                                                        Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| 12/05/2022 | A. Gerard | B160/ | Draft application to employ financial advisor, accompanying declaration, and proposed order. | 2.60 |
| 12/05/2022 | A. Gerard | B195/ | Travel from Dallas to Austin for meetings with debtor and other individuals relevant to debtor's financial situation. [billed at half time] | 1.50 |
| 12/05/2022 | C. Stephenson | B110/ | Draft and revise initial status report (3.6); draft correspondence regarding initial debtor report (.7); review and revised motion to extend deadline to file schedules and proposed order granting same (.8). | 5.50 |
| 12/05/2022 | C. Stephenson | B140/ | Draft Emergency Motion to Modify the Lift Stay Order and related correspondence. | 1.80 |
| 12/05/2022 | C. Stephenson | B160/ | Draft correspondence regarding tax accountant employment application. | 0.80 |
| 12/05/2022 | C. Stephenson | B185/ | Draft correspondence regarding Motion to Enforce Executory Contract. | 0.60 |
| 12/05/2022 | E. Weaver | B110/ | Review order granting status conference and docket same. | 0.20 |
| 12/05/2022 | E. Weaver | B110/ | Compile client documents received and forward to Blackbriar Advisors via fileshare. | 1.00 |
| 12/05/2022 | E. Weaver | B110/ | Review order granting status conference and docket same. | 0.20 |

Jones, Alex "AJ"                                                                    Page 8
                                                                        January 27, 2023

Client #       50134                                        Invoice # 748460
Matter #       00802                                    Responsible Attorney
                                                           Vickie L. Driver

Post - petition

| 12/05/2022 | E. Weaver | B110/ | Prepare first day pleadings checklist and circulate for comments. | 0.80 |
|---|---|---|---|---|
| 12/05/2022 | E. Weaver | B160/ | Email correspondence to Caylin C. Craig regarding pre-petition retainer amount received. | 0.10 |
| 12/06/2022 | C. Craig | B110/ | Draft Motion to Extend Schedule filing Deadline and proposed order granting same. | 0.40 |
| 12/06/2022 | C. Craig | B110/ | Review and analyze strategy in filing redacted versions of Debtor's statements and schedules (.4); review local rule requirements on filing redacted versions of statements and schedules (.4); conduct legal research in support of filing required motion to seal unredacted versions of Debtor's statements and schedules (1.3). | 2.10 |
| 12/06/2022 | C. Craig | B160/ | Revising Application to Employ Crowe & Dunlevy as debtor's bankruptcy counsel (.9); revise declaration in support of same (.8); review conflicts report in support of drafting declaration (.6). | 2.30 |
| 12/06/2022 | V. Driver | B110/ | Meet with client to discuss initial status conference (.4); review and revise status report (.8). | 1.20 |
| 12/06/2022 | V. Driver | B110/ | Meet with client to discuss financial issues with FSS and performance, sales and employment agreement (.9). | 0.90 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 748460 |
|----------|-------|--|--|--|------------------|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| | | | | |
|--|--|--|--|--|
| 12/06/2022 | V. Driver | B110/ | Review and analyze various initial procedural motions in preparation for initial status conference. | 0.30 |
| 12/06/2022 | V. Driver | B120/ | Attend meeting with accountant seeking additional information on assets and financial disclosures for schedules and SOFA completion (2.5); assembling list of information and document requests for accountant (.6). | 3.10 |
| 12/06/2022 | V. Driver | B120/ | Analyze trust and prenuptial issues. | 0.70 |
| 12/06/2022 | V. Driver | B140/ | Review and revise stay modification motion (.9); review NOAs and pro hac applications to gather emails for COC on stay modification email and send same (.7). | 1.60 |
| 12/06/2022 | V. Driver | B150/ | Initial emails on coordinating 341 meeting and related issues on remote access and schedules with UST and co-counsel. | 0.40 |
| 12/06/2022 | V. Driver | B160/ | Analysis of app to employ and disclosure of current or former clients under seal for confidentiality (.3). | 0.30 |
| 12/06/2022 | V. Driver | B190/ | Working dinner with FAs. | 1.00 |
| 12/06/2022 | V. Driver | B240/ | Call with Tax accountant and status of 2021 taxes as well as information needed to complete. | 0.40 |

Jones, Alex "AJ"

Client #     50134                                               Invoice # 748460
Matter #     00802                                 Responsible Attorney
                                                      Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 12/06/2022 | A. Gerard | B110/ | Conference with counsel for FSS regarding debtor's employment contract and credit card processor documents. | 0.40 |
| 12/06/2022 | A. Gerard | B110/ | Review relevant legal authorities on ordinary course expenses for individual Chapter 11 debtors and analyze potential client expenses under said authorities. | 1.00 |
| 12/06/2022 | A. Gerard | B120/ | Meetings with Debtor, Debtor's affiliates, and affiliates of PQPR related to determining Debtor's overall financial status. | 3.00 |
| 12/06/2022 | A. Gerard | B140/ | Review local authorities regarding emergency relief and revise motion to modify stay in FSS accordingly. | 0.50 |
| 12/06/2022 | A. Gerard | B185/ | Draft and revise motions and proposed orders to enforce employment agreement and allow payment of Debtor's salary as an administrative expense in FSS matter. | 2.50 |
| 12/06/2022 | C. Stephenson | B110/ | Review and respond to correspondence regarding Motion to Extend Schedules Deadline (.3); review and respond to correspondence and calls regarding initial debtor interview questions (1.7); review revisions to initial status report and draft related correspondence (.6); revise initial status report (1.3). | 3.90 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 748460 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 12/06/2022 | C. Stephenson | B140/ | Review and revise motion for modification of stay. | 2.90 |
| 12/06/2022 | E. Weaver | B110/ | Review creditor matrix filed in the FSS case (.5); draft text version of creditor matrix for upload to the court and compare to conflicts list (3.0). | 3.50 |
| 12/06/2022 | E. Weaver | B110/ | Draft verification of creditor matrix. | 1.00 |
| 12/06/2022 | E. Weaver | B110/ | Revise, finalize and file debtor's initial status report. | 0.60 |
| 12/06/2022 | E. Weaver | B140/ | Revise, finalize and file emergency motion to modify stay orders in the FSS case (.8); email correspondence to the courtroom deputy regarding emergency filing (.2). | 1.00 |
| 12/07/2022 | C. Craig | B110/ | Draft motion to seal Debtor's statements and schedules (.8); conduct legal research in support of same (.7). | 1.50 |
| 12/07/2022 | C. Craig | B110/ | Review and analyze information regarding Debtor's regular, monthly expenses in support of utility motion. | 0.40 |
| 12/07/2022 | C. Craig | B110/ | Conduct legal research in support of Utility Motion. | 1.00 |
| 12/07/2022 | V. Driver | B110/ | Preparation for initial status conference (1.5); attend initial status conference (.8); discussion with UST on joint admin and schedules extension motions (.3); analyze utility motion issues (.2). | 2.80 |

Jones, Alex "AJ"
Page 12
January 27, 2023

| Client # | 50134 | | | | Invoice # 748460 |
|----------|-------|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| 12/07/2022 | V. Driver | B120/ | Emails with counsel for Aurium seeking reporting and financial accounting (.4). | 0.40 |
|---|---|---|---|---|
| 12/07/2022 | V. Driver | B120/ | Call with FSS Counsel on coordinating efforts and financial issues (.5); analyze issues with FA (.4). | 0.40 |
| 12/07/2022 | V. Driver | B140/ | Review and respond to emails from Plaintiff counsel on stay motion modification (.2). | 0.20 |
| 12/07/2022 | V. Driver | B320/ | Meeting with L. Freeman on status of mediation. | 0.90 |
| 12/07/2022 | A. Gerard | B110/ | Initial status conference before the Court. | 0.50 |
| 12/07/2022 | A. Gerard | B195/ | Return travel from Houston to Dallas following status conference (3.6).  [billed at half time] | 1.80 |
| 12/07/2022 | A. Gerard | B195/ | Travel from Austin to Houston for status conference hearing. (2.6).  [billed at half time] | 1.30 |
| 12/07/2022 | C. Stephenson | B110/ | Working Travel to Houston in preparation for initial hearing (3.0); non-working travel from Houston to Dallas. [4.0 billed at 2.0] | 5.00 |
| 12/07/2022 | C. Stephenson | B110/ | Prepare for and attend initial status conference hearing. | 3.80 |
| 12/07/2022 | C. Stephenson | B110/ | Meetings with Sub V Trustee and Counsel. | 1.80 |
| 12/07/2022 | E. Weaver | B110/ | Procure client utility documents and circulate to team. | 0.40 |

Jones, Alex "AJ"                                                                    Page 13
                                                                          January 27, 2023

Client #        50134                                                    Invoice # 748460
Matter #        00802                                              Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| 12/07/2022 | E. Weaver | B110/ | Review verified statement filed by Texas Plaintiff's counsel and edit and update draft of creditor matrix (2.2); compare to FSS matrix (.6). | 2.80 |
|---|---|---|---|---|
| 12/07/2022 | E. Weaver | B110/ | Review dallaseservice inbox and forward correspondence to team. | 0.30 |
| 12/07/2022 | E. Weaver | B160/ | Research and review fee guidelines for TXSB and Region 7 for the US Trustee's office (.6); email correspondence to co-counsel's office regarding same (.2). | 0.80 |
| 12/08/2022 | C. Craig | B110/ | Review and analyze initial motions needed to be filed in this matter, including motion for extension of schedules deadline, employment applications, and utility motion; evaluate additional information needed from Debtor in support of Motions. | 1.30 |
| 12/08/2022 | V. Driver | B110/ | Analyze issues regarding next procedural motions needed in case (.8); review matrix redactions (.2). | 1.00 |

Jones, Alex "AJ"

Client #    50134

Matter #    00802

Invoice # 748460
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Attorney | Task | Description | Hours |
|------|----------|------|-------------|-------|
| 12/08/2022 | V. Driver | B120/ | Call with FAs to discuss progress in financial investigation and next steps (.5); emails seeking meetings with additional individuals to progress in financial investigations (.6); emails with counsel coordinating delivery of documents and security of contents (.2); emails on FSS charges to AJ for items (.2). | 1.50 |
| 12/08/2022 | V. Driver | B160/ | Analyze issues relating to fee and employment applications. | 0.40 |
| 12/08/2022 | V. Driver | B320/ | Call with L. Freemen on mediation issues. | 0.40 |
| 12/08/2022 | A. Gerard | B110/ | Confer with counsel team regarding necessary motions to be filed and general status of information gathering efforts. | 0.70 |
| 12/08/2022 | A. Gerard | B110/ | Review and revise proposed creditor matrix for accuracy and completeness. | 0.60 |
| 12/08/2022 | C. Stephenson | B110/ | Case strategy meeting (1.5); review and analyze procedural filings needed going forward (.8); review existing pleadings list (.2). | 2.50 |
| 12/08/2022 | C. Stephenson | B150/ | Review and respond to correspondence regarding 341 meeting and scheduling issues. | 0.60 |

Jones, Alex "AJ"

Client #       50134                                    Invoice # 748460
Matter #       00802                              Responsible Attorney
                                                      Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 12/08/2022 | C. Stephenson | B160/ | Draft correspondence regarding Application to Employ Accountant (.8); perform analysis regarding and draft correspondence regarding interim compensation motion (1.2). | 2.00 |
| 12/08/2022 | C. Stephenson | B185/ | Review Motion to Set Date to Assume or Reject Executory Contract. | 1.60 |
| 12/08/2022 | C. Stephenson | B310/ | Review Administrative Claim Motion. | 1.30 |
| 12/08/2022 | E. Weaver | B110/ | Electronic file management of family law files received from Minton, Bassett, Flores & Carsey, P.C. | 0.60 |
| 12/08/2022 | E. Weaver | B110/ | Update and revise first day pleadings check list and circulate to team. | 0.40 |
| 12/08/2022 | E. Weaver | B110/ | Email correspondence with Allison N. Gerard regarding FSS filing for Texas Plaintiffs and continue working on creditor matrix. | 1.80 |
| 12/09/2022 | C. Craig | B160/ | Draft motion to establish procedures for interim compensation for Debtor's retained professionals. | 1.50 |

Jones, Alex "AJ"

Client #     50134                                                              Invoice # 748460
Matter #     00802                                                        Responsible Attorney
                                                                                     Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 12/09/2022 | C. Craig | B160/ | Draft application to employ Rachel Kennerly, LLC as Debtor's tax accountant (.6); draft declaration of Rachel Kennerly in support of employment application (.4); draft correspondence to Rachel Kennerly regarding proposed declaration for her review (.1). | 1.10 |
| 12/09/2022 | C. Craig | B210/ | Review and analyze Debtor's regular, monthly expenses in support of drafting Utility Motion. | 0.50 |
| 12/09/2022 | V. Driver | B110/ | Emailing plaintiff's counsel to set up introductory call and discuss case. | 0.20 |
| 12/09/2022 | V. Driver | B110/ | Internal call with co -counsel forming strategy for initial hearings and pleadings. | 1.00 |
| 12/09/2022 | V. Driver | B110/ | Review email from litigation counsel on joint report and respond to same. | 0.20 |
| 12/09/2022 | V. Driver | B120/ | Coordinating schedules for meetings next week in Austin to continue investigate financial situation for schedules. | 0.10 |
| 12/09/2022 | V. Driver | B120/ | Introductory call with FSS CRO on financial issues. | 1.00 |
| 12/09/2022 | V. Driver | B210/ | Analyze need for marketing fee agreement between FSS and Alex Jones. | 0.40 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 748460 |
|---|---|---|---|---|---|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 12/09/2022 | C. Stephenson | B110/ | Review and revise Motion for Extension of deadline to file Schedules and proposed order (.3); draft related correspondence (.3); review notice of hearing and draft related correspondence (.4); review creditor matrix and analyze issues regarding same (1.2); draft related correspondence (1.1); conference calls regarding case status issues (2.3). | 5.60 |
|---|---|---|---|---|
| 12/09/2022 | C. Stephenson | B210/ | Draft letter agreement on platinum deal (0.9); review correspondence with terms (.8). | 1.70 |
| 12/09/2022 | E. Weaver | B110/ | Email correspondence to Crissie W. Stephenson with updated filings and creditor matrix ready for client approval. | 0.20 |
| 12/09/2022 | E. Weaver | B110/ | Review judge specific guidelines and local rules regarding hearing notices. | 0.40 |
| 12/09/2022 | E. Weaver | B110/ | Draft and file notice of hearing on joint administration motion (efile in both the AJ case and FSS). | 0.70 |
| 12/09/2022 | E. Weaver | B140/ | Draft and file notice of hearing on motion to modify stay orders and file in the FSS case. | 0.70 |
| 12/12/2022 | N. Collins | B320/ | Evaluate and complete disclosure responses; correspondence with Vickie L. Driver, Crissie W. Stephenson and Allison N. Gerard regarding same. | 0.60 |

Jones, Alex "AJ"

Page 18<br>January 27, 2023

| Client # | 50134 | | | | Invoice # 748460 |
|---|---|---|---|---|---|

Responsible Attorney<br>Vickie L. Driver

Matter #    00802

Post - petition

| 12/12/2022 | C. Craig | B110/ | Review information from client in support of drafting utility motion (.2); draft utility motion (.5). | 0.70 |
|---|---|---|---|---|
| 12/12/2022 | C. Craig | B110/ | Review and analyze strategy for proposed order granting joint administration (.2); draft proposed order granting joint administration (.2). | 0.40 |
| 12/12/2022 | C. Craig | B120/ | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 0.30 |
| 12/12/2022 | V. Driver | B140/ | Call with Akin on position with relief from stay and potential resolution to both. | 0.80 |
| 12/12/2022 | V. Driver | B160/ | Email firm wide seeking disclosure of connections with requisite offices and persons and review responses to same. | 0.90 |
| 12/12/2022 | V. Driver | B230/ | Call with L. Freeman regarding client position on various matters (.4); call with PQPR counsel on limitations on discussions with client (.5); emails with BB on pre-petition payroll issue with AJ household staff (.4). | 0.40 |
| 12/12/2022 | A. Gerard | B110/ | Investigate inclusion of certain individuals on creditor matrix and potential need to redact certain entries. | 1.00 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 748460 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 12/12/2022 | C. Stephenson | B110/ | Draft and review correspondence regarding creditor matrix analysis (1.3); review and respond to correspondence regarding IDI and hearing scheduling (.4). | 1.70 |
| 12/12/2022 | C. Stephenson | B140/ | Review and Analyze Emergency Motion to Lift Stay. | 2.60 |
| 12/12/2022 | C. Stephenson | B150/ | Prepare for and attend call with counsel for creditor parties. | 1.20 |
| 12/12/2022 | E. Weaver | B110/ | Review notice of chapter 11 bankruptcy case and file dates and deadlines. | 0.30 |
| 12/12/2022 | E. Weaver | B110/ | Email correspondence to co-counsel's office regarding financial education class for client. | 0.20 |
| 12/12/2022 | E. Weaver | B110/ | Obtain hearing instructions and docket hearing on joint administration. | 0.20 |
| 12/12/2022 | E. Weaver | B140/ | Obtain hearing instructions and docket hearing on motion to modify stay orders. | 0.20 |
| 12/12/2022 | E. Weaver | B160/ | Procure bankruptcy billing code set and forward to Blackbriar Advisors. | 0.30 |
| 12/13/2022 | C. Craig | B110/ | Draft proposed order granting joint administration. | 0.60 |

Jones, Alex "AJ"

Page 20

January 27, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 748460 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/13/2022 | C. Craig | B120/ | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules | 3.70 |
| 12/13/2022 | C. Craig | B140/ | Review and analyze Sandy Hook Plaintiffs' Motion for Relief from the Automatic Stay. | 0.40 |
| 12/13/2022 | C. Craig | B160/ | Revising Motion to Employ Crowe and Dunlevy, P.C. as Debtor's bankruptcy counsel. | 0.30 |
| 12/13/2022 | V. Driver | B110/ | Email follow up with multiple parties owing information to support schedules and statements. | 0.70 |
| 12/13/2022 | V. Driver | B160/ | Correspondence with litigation counsel and need to be employed in BK to get paid for post-petition services. | 0.30 |
| 12/13/2022 | V. Driver | B195/ | Travel to Austin (3.2). [billed at half time] | 1.60 |
| 12/13/2022 | V. Driver | B210/ | Calls with client on disclosure of redacted information in FSS case and potential loss of service (.5); call with service provider on same (.3); review pleadings on docket and from service provider seeking information leaked (1.1). | 1.90 |
| 12/13/2022 | V. Driver | B320/ | Call with mediator. | 0.90 |

Jones, Alex "AJ"

Client #     50134
Matter #    00802

Invoice # 748460
Responsible Attorney
Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/13/2022 | A. Gerard | B110/ | Research standard for permitted living expenses, as well as types of expenses permitted, for debtors in individual Chapter 11 cases. | 0.70 |
| 12/13/2022 | C. Stephenson | B110/ | Review correspondence regarding deposition summary. | 0.80 |
| 12/13/2022 | C. Stephenson | B140/ | Perform analysis regarding response to Lift Stay Motion (.9); draft related correspondence (.7). | 1.60 |
| 12/13/2022 | C. Stephenson | B150/ | Review Organizational Meeting of Creditors Notice (.5); perform analysis regarding UCC for Individuals (1.1). | 1.60 |
| 12/13/2022 | C. Stephenson | B210/ | Review and analyze correspondence regarding sales calculations and issues with credit card processor. | 1.10 |
| 12/13/2022 | E. Weaver | B110/ | Review notice of organizational meeting of unsecured creditors and circulate to team. | 0.20 |
| 12/13/2022 | E. Weaver | B110/ | Review summary of AJ compensation and forward to Blackbriar Advisors via fileshare. | 0.30 |
| 12/13/2022 | E. Weaver | B160/ | Email correspondence with co-counsel's office regarding bankruptcy billing codes. | 0.10 |
| 12/14/2022 | C. Craig | B110/ | Draft Initial Report by Debtor. | 0.30 |

Jones, Alex "AJ"

Client #     50134
Matter #    00802

Invoice # 748460
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 12/14/2022 | C. Craig | B120/ | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 1.50 |
| 12/14/2022 | C. Craig | B190/ | Draft Motion related to Committee of Unsecured Creditors (.7); conduct legal research in support of same (.7). | 1.40 |
| 12/14/2022 | V. Driver | B110/ | Review information on budget for client and analyze same (1.2); review and analyze financial information in documents (1.1); general discussion with BB advisors on information needed to complete schedules (1.5); call with SUBV Trustee counsel on objection to joint admin (.3); email follow up with persons owing information from initial meetings (.3). | 4.40 |
| 12/14/2022 | V. Driver | B120/ | Touring studio and facility (1.0); meeting various personnel at FSS and seeking information on location of assets (1.1); inspection of gun safes at FSS offices (.8); call with E. Taube on prior representation in involuntary and background information (.7). | 3.60 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 748460 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/14/2022 | V. Driver | B190/ | Call with R. Battaglia on availability of call with mediator (.2); send email on same (.2). | 0.40 |
| 12/14/2022 | V. Driver | B230/ | Review cash collateral budget and begin limited objection to cc usage regarding AJ's salary and seeking information on job duties of other employees. | 1.10 |
| 12/14/2022 | V. Driver | B240/ | Analyzing issues with donations and tax impact. | 0.40 |
| 12/14/2022 | A. Gerard | B140/ | Draft objection to plaintiffs' Motion to Lift Stay regarding state court appeals. | 1.50 |
| 12/14/2022 | A. Gerard | B230/ | Draft objection to cash collateral motion in FSS related to Debtor's salary and expense reimbursements under employment agreement. | 2.40 |
| 12/14/2022 | C. Stephenson | B110/ | Review and revise Notice of Reset Hearing; (.3); review Joint administration proposed agreed order and draft related correspondence (.5). | 0.80 |
| 12/14/2022 | C. Stephenson | B110/ | Review and respond to correspondence regarding utility communications. | 0.50 |
| 12/14/2022 | C. Stephenson | B140/ | Review and respond to correspondence regarding Lift Stay Response. | 0.20 |
| 12/14/2022 | C. Stephenson | B150/ | Perform research and analysis regarding committee issues (2.2); draft related correspondence (.2); calls regarding same (.7). | 3.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 748460 |
| --- | --- | --- | --- | --- |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
| --- | --- | --- | --- | --- |
| 12/14/2022 | C. Stephenson | B210/ | Draft and revise platinum products contract (1.1); review and analyze terms and draft related correspondence (.7). | 1.80 |
| 12/14/2022 | C. Stephenson | B230/ | Review and respond to correspondence regarding Limited Objection to Cash Collateral in FSS. | 0.50 |
| 12/14/2022 | E. Weaver | B110/ | Finalize and file motion to extend deadline to file schedules and docket objection deadline for same. | 0.50 |
| 12/14/2022 | E. Weaver | B110/ | Review documents for initial debtor interview and complete initial report summary. | 2.20 |
| 12/14/2022 | E. Weaver | B110/ | Compile client documents available for the initial debtor interview and forward to Blackbriar Advisors via fileshare. | 0.80 |
| 12/14/2022 | E. Weaver | B110/ | Obtain premarital agreement and forward to Vickie L. Driver via fileshare while meeting with co-counsel and the client. | 0.20 |
| 12/14/2022 | E. Weaver | B110/ | Draft and file notice of reset hearing on joint admin motion (efile in both the AJ and FSS cases). | 0.60 |
| 12/14/2022 | E. Weaver | B140/ | Draft and file notice of hearing on motion to modify stay orders. | 0.40 |
| 12/14/2022 | E. Weaver | B320/ | Email correspondence with Caylin C. Craig regarding explanation of proposed plan of reorganization. | 0.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 748460 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 12/15/2022 | C. Craig | B190/ | Draft Motion related to Unsecured Creditors' Committee (1.8); conduct legal research in support of same (1.6). | 3.40 |
|---|---|---|---|---|
| 12/15/2022 | V. Driver | B110/ | Correspondence with parties seeking resolution for Joint admin motion given objections from parties. | 0.30 |
| 12/15/2022 | V. Driver | B140/ | Call with counsel for Creditors on stay resolution issues and terms. | 0.40 |
| 12/15/2022 | V. Driver | B195/ | Travel from Austin (3.2). [billed at half time] | 1.60 |
| 12/15/2022 | V. Driver | B230/ | Meetings with business partners to discuss potential avenues of revenue for AJ or FSS (1.5); meeting to inspect gun safes (1.0); work on W&E list for cash collateral objection in FSS (.2). | 2.70 |
| 12/15/2022 | A. Gerard | B190/ | Review cash collateral documents in FSS matter to determine necessary additions to Debtor's objection. | 1.00 |
| 12/15/2022 | C. Stephenson | B210/ | Review utility information and related correspondence. | 2.10 |
| 12/15/2022 | C. Stephenson | B230/ | Review and revise Limited Objection to Cash Collateral and draft related correspondence (2.8); review and revise witness and exhibit list for hearing on same (.6). | 2.10 |
| 12/15/2022 | E. Weaver | B110/ | Hearing prep for the 12-19-2022 hearing on joint admin. | 2.80 |

Jones, Alex "AJ"

| Client #  | 50134 | | | Invoice # 748460 |
| Matter #  | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 12/15/2022 | E. Weaver | B110/ | Email service of exhibit to debtor's counsel in the FSS case, Subchapter V Trustee and US Trustee. | 0.20 |
|---|---|---|---|---|
| 12/15/2022 | E. Weaver | B140/ | Draft and file exhibit list for the 12-19-22 hearing and file in the FSS case. | 1.20 |
| 12/16/2022 | N. Collins | B240/ | Correspondence with Vickie L. Driver regarding tax treatment of Bitcoin donations and use of proceeds. | 1.90 |
| 12/16/2022 | C. Craig | B190/ | Draft Motion related to Unsecured Creditors Committee (1.3); conduct legal research in support of same (1.0). | 2.30 |
| 12/16/2022 | V. Driver | B110/ | Call with Blackbriar to discuss IDI completion. | 0.40 |
| 12/16/2022 | V. Driver | B150/ | Review lengthy emails from creditor. | 0.80 |
| 12/16/2022 | V. Driver | B230/ | Review and revise CC objection and prepare for filing (.9); emails seeking meeting or call with CRO for FSS to discuss revenue and plans to increase same (.2); discuss providing employment contract for exhibit (.2). | 1.30 |
| 12/16/2022 | C. Stephenson | B110/ | Review FSS MORs. | 0.80 |
| 12/16/2022 | C. Stephenson | B140/ | Review and respond to correspondence regarding order on Motion to Modify Stay. | 1.20 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 748460 |
|---|---|---|---|---|---|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/16/2022 | C. Stephenson | B150/ | Review and analyze creditor correspondence. | 1.30 |
| 12/16/2022 | C. Stephenson | B230/ | Draft correspondence regarding exhibit list for cash collateral hearing. | 0.60 |
| 12/17/2022 | V. Driver | B110/ | Email to UST regarding bank for DIP Account. | 0.20 |
| 12/17/2022 | C. Stephenson | B140/ | Review and respond to correspondence from S. Brauner regarding proposed agreed order on stay modification. | 0.40 |
| 12/18/2022 | C. Stephenson | B110/ | Review and analyze initial debtor interview documentation and questions (.8); call with financial advisors regarding same (.9). | 1.70 |
| 12/19/2022 | V. Driver | B110/ | Review and revise IDI documentation and supporting documentation in preparation for IDI (1.3); attend IDI (1.0). | 2.30 |
| 12/19/2022 | V. Driver | B110/ | Preparation for and attend hearing on joint admin. | 0.80 |
| 12/19/2022 | V. Driver | B110/ | Discuss outcome of hearing with client and co-counsel. | 1.00 |
| 12/19/2022 | V. Driver | B140/ | Review and approve final form of agreed lift stay order and prepare for hearing on same. | 1.80 |
| 12/19/2022 | V. Driver | B150/ | Call with S. Brauner on terms of committee counsel compensation. | 0.40 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 748460 |
|----------|-------|--|--|--|------------------|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/19/2022 | V. Driver | B195/ | Travel to and from Austin for preparation for and presentation at the IDI and Hearing on various matters (6.6). [billed at half time] | 3.30 |
| 12/19/2022 | V. Driver | B230/ | Preparation for and attend hearing in FSS on cash collateral and seeking full contract salary (1.2); call with counsel for committee on cash collateral position (.6). | 1.20 |
| 12/19/2022 | A. Gerard | B190/ | Prepare for and attend (in part) hearing on debtor's motions for joint administration and to modify stay, as well as relief from stay motions of creditors. | 0.50 |
| 12/19/2022 | E. Weaver | B110/ | Prepare electronic hearing notebook and exhibit binder for hearings in both the AJ and FSS cases and forward to Vickie L. Driver via fileshare. | 2.40 |
| 12/19/2022 | E. Weaver | B110/ | Review email correspondence from bankruptcy correspondent with Bloomberg and circulate to team. | 0.10 |
| 12/20/2022 | C. Craig | B160/ | Revising Application to Employ Crowe & Dunlevy as Debtor's bankruptcy counsel and proposed order granting same. | 0.20 |

Jones, Alex "AJ"                                                                                    Page 29
                                                                                         January 27, 2023

Client #        50134                                                         Invoice # 748460
Matter #        00802                                                    Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| 12/20/2022 | C. Craig | B210/ | Draft Utility Motion (.6); review and analyze information received regarding Debtor's utilities in support of same (.4); and draft correspondence to Debtor's representatives to gather information in support of Utility Motion (.3). | 1.30 |
|---|---|---|---|---|
| 12/20/2022 | V. Driver | B110/ | Review account statement and analyze DIP status. | 0.40 |
| 12/20/2022 | V. Driver | B120/ | Multiple emails and calls seeking access to FSS financials, cooperation of CRO, and review initial sales reconciliation. | 1.20 |
| 12/20/2022 | C. Stephenson | B160/ | Review draft employment application, declaration and proposed order of S. Jones (1.3); draft related correspondence (.3); review and revise interim compensation motion (2.5); review and respond to related correspondence (.9). | 5.00 |
| 12/20/2022 | C. Stephenson | B160/ | Review and revise Employment application for Blackbriar financial advisors, declaration of B. Schlizer in support and proposed order (2.2); draft related correspondence (.5). | 2.70 |
| 12/20/2022 | C. Stephenson | B160/ | Review and revise Employment Application for Crowe & Dunlevy, declaration of Vickie L. Driver, and proposed order (2.4); review related correspondence (1.1). | 3.50 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 748460 |
|---|---|---|---|---|---|

Responsible Attorney<br/>Vickie L. Driver

Matter #    00802

Post - petition

| 12/20/2022 | E. Weaver | B110/ | Coordinate service of Notice of Chapter 11 Bankruptcy on creditor mailing list. | 0.30 |
|---|---|---|---|---|
| 12/20/2022 | E. Weaver | B110/ | Finalize text version of creditor matrix and upload to the court. | 1.30 |
| 12/21/2022 | N. Collins | B240/ | Correspondence and call with Vickie L. Driver regarding Bitcoin donations from listeners and the tax treatment to the recipient. | 1.20 |
| 12/21/2022 | C. Craig | B110/ | Draft Utility Motion and Proposed Order to same (1.3); review secretary of state filings to obtain service addresses for utility companies for service of Utility Motion (.6). | 1.90 |
| 12/21/2022 | C. Craig | B120/ | Continue to review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 0.60 |
| 12/21/2022 | C. Craig | B160/ | Draft application for interim compensation procedures to mirror procedures granted in Free Speech Systems' bankruptcy case. | 1.00 |
| 12/21/2022 | C. Craig | B160/ | Draft application to employ Rachel Kennerly, LLC as Debtor's tax accountant and proposed order granting same. | 0.50 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 748460 |
|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| 12/21/2022 | V. Driver | B110/ | Calls and emails regarding information necessary to file Utility Motion and prohibit termination of utility service post-petition (.9); call with client regarding same (.4). | 1.30 |
|---|---|---|---|---|
| 12/21/2022 | V. Driver | B150/ | Brief review of multiple lengthy emails from creditor. | 0.40 |
| 12/21/2022 | V. Driver | B160/ | Final approval of employment apps for filing. | 0.40 |
| 12/21/2022 | V. Driver | B185/ | Finalizing motion to compel assumption or rejection of AJ employment agreement with FSS (.3); review email from S. Jordan on testimony for hearing (.2); discuss same with B. Schleizer (.2). | 0.70 |
| 12/21/2022 | V. Driver | B190/ | Emails with litigation counsel on status of mediation. | 0.30 |
| 12/21/2022 | V. Driver | B190/ | Travel to Houston (2.6). [billed at half time] | 1.30 |
| 12/21/2022 | A. Gerard | B160/ | Begin revising interim fee procedures motion to comport with procedures approved in FSS matter. | 0.30 |
| 12/21/2022 | C. Stephenson | B110/ | Review and revise Utility Motion and proposed order (1.5); draft related correspondence (.7). | 2.20 |
| 12/21/2022 | C. Stephenson | B110/ | Review and respond to correspondence regarding utility motion and exhibits regarding same. | 1.80 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 748460 |
|----------|-------|---|---|------------------|
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/21/2022 | C. Stephenson | B160/ | Review and revise Interim compensation Motion and proposed order (1.7); draft related correspondence (.9); correspondence regarding professional applications (.3). | 2.90 |
| 12/21/2022 | C. Stephenson | B185/ | Review and revise Motion to Set a Date to Assume or Reject Executory contracts (1.7); draft related correspondence (.6); call for certificate of conference (.3). | 2.60 |
| 12/21/2022 | C. Stephenson | B185/ | Review and revise Emergency Motion to Fix Date for Debtor to Assume or Reject Contract and Proposed Order (2.6); draft related correspondence (.8). | 3.40 |
| 12/21/2022 | E. Weaver | B110/ | Email correspondence to the courtroom deputy regarding emergency utilities motion. | 0.10 |
| 12/21/2022 | E. Weaver | B110/ | Finalize, file and coordinate service of emergency motion granting utilities motion. | 0.60 |
| 12/21/2022 | E. Weaver | B185/ | Revise, finalize and file motion to fix date by which debtor must assume or reject contract and file in the FSS case. | 0.70 |
| 12/22/2022 | C. Craig | B120/ | Continue to review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 1.70 |

Jones, Alex "AJ"

| Client # | 50134 | Invoice # 748460 |
|---|---|---|
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

| 12/22/2022 | C. Craig | B160/ | Draft correspondence to tax accountant regarding application to employ Rachel Kennerly, LLC as Debtor's tax accountant (.2); phone conference regarding same (.3). | 0.50 |
|---|---|---|---|---|
| 12/22/2022 | C. Craig | B160/ | Draft revisions to application to employ Rachel Kennerly, LLC as Debtor's tax accountant based on information received from tax accountant. | 0.50 |
| 12/22/2022 | V. Driver | B120/ | Review and analyze cash reconciliation and discuss with BB. | 1.20 |
| 12/22/2022 | V. Driver | B150/ | Call with creditor regarding impact to contract from filing. | 1.10 |
| 12/22/2022 | C. Stephenson | B160/ | Review Application to Employ and proposed order for Accountant (1.4); draft related correspondence (.4); Review Application and proposed order for Blackbriar (1.8); draft related correspondence (.6). | 4.20 |
| 12/22/2022 | E. Weaver | B110/ | Email correspondence to co-counsel's office regarding filing disclosure of compensation. | 0.10 |
| 12/22/2022 | E. Weaver | B160/ | Finalize and file motion for entry of order establishing procedures for interim compensation. | 0.50 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 748460 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 12/22/2022 | E. Weaver | B160/ | Docket objection deadline for motion for interim compensation. | 0.10 |
| 12/23/2022 | C. Craig | B120/ | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 0.50 |
| 12/23/2022 | C. Craig | B160/ | Review local rules for hearing agenda requirements; determine deadline for agendas to be filed on upcoming hearing regarding employment applications. | 0.30 |
| 12/23/2022 | C. Craig | B160/ | Continue to review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. | 0.80 |
| 12/23/2022 | V. Driver | B110/ | Arrange for notices of hearing and withdrawal of documents from last hearing and calendaring agenda deadlines (.5); review and approve comments from committee counsel (.2). | 0.70 |

Jones, Alex "AJ"

| | | | |
|---|---|---|---|
| Client # | 50134 | | Invoice # 748460 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---:|
| 12/23/2022 | V. Driver | B120/ | Emails on contact info seeking clarity on cash reconciliation (.1); call with FSS counsel and BB Advisors walking through cash reconciliation issues (.7); Review updated notes on AJ deposition regarding financial disclosures (.3). | 1.10 |
| 12/23/2022 | V. Driver | B160/ | Review committee counsel comments to employment applications and approve same. | 0.30 |
| 12/23/2022 | C. Stephenson | B110/ | Review deposition summary. | 0.50 |
| 12/23/2022 | C. Stephenson | B110/ | Review and revise Notice of Hearing (.5); draft related correspondence (.4). | 0.90 |
| 12/23/2022 | C. Stephenson | B150/ | Review and respond to comments from creditor counsel on proposed orders. | 0.50 |
| 12/23/2022 | C. Stephenson | B160/ | Conference with professionals regarding application changes. | 0.60 |
| 12/27/2022 | C. Craig | B110/ | Conduct legal research in support of Motion to Seal Debtor's Schedules (1.0); review and analyze deposition testimony in support of Motion to Seal (.8); draft Motion to Seal Debtor's Schedules (.8). | 2.60 |
| 12/27/2022 | C. Craig | B110/ | Draft notices of withdrawal of Joint Administration Motions in Debtor's case and in Free Speech Systems' case. | 0.50 |

Jones, Alex "AJ"

Client #      50134                                                      Invoice # 748460
Matter #      00802                                    Responsible Attorney
                                                           Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 12/27/2022 | C. Craig | B160/ | Review and analyze Free Speech Systems filings to determine whether application to employ Rachel Kennerly, LLC as Free Speech Systems' tax accountant has been filed in support of Debtor Alex Jones' application to employ Rachel Kennerly, LLC as tax accountant. | 0.30 |
| 12/27/2022 | V. Driver | B150/ | Review information from Security Bank of Crawford referencing loan guaranty. | 0.10 |
| 12/27/2022 | V. Driver | B150/ | Emails with Security Bank of Crawford referencing loan guaranty. | 0.30 |
| 12/27/2022 | V. Driver | B190/ | Call with team on 2004 draft request for all documents turned over to SubV Trustee (.8); emails to committee counsel on information published by Plaintiff's counsel on website and seek good faith gesture (.4). | 1.20 |
| 12/27/2022 | V. Driver | B190/ | Call with team on 2004 draft request for all documents turned over to SubV Trustee (.9); emails to committee counsel on information published by Plaintiff's counsel on website and seek good faith gesture (.9). | 1.80 |
| 12/27/2022 | A. Gerard | B160/ | Investigate potential federal or local requirement for debtor signature on employment application(s). | 1.00 |

Jones, Alex "AJ"

Client #       50134
Matter #      00802

Invoice # 748460
Responsible Attorney
Vickie L. Driver

Post - petition

| 12/27/2022 | C. Stephenson | B110/ | Review and analyze comments of UCC to Utility motion (.2); draft correspondence regarding same (.1); review and respond to correspondence from utility provider (.3). | 0.60 |
|---|---|---|---|---|
| 12/27/2022 | C. Stephenson | B110/ | Draft correspondence regarding agreed withdrawals and analysis regarding same. | 0.50 |
| 12/27/2022 | C. Stephenson | B160/ | Review and analyze comments of UCC to employment application and Interim Comp Procedures (.8); draft correspondence regarding same (.3); review and respond to multiple professional correspondence regarding employment application (.8). | 1.90 |
| 12/27/2022 | C. Stephenson | B190/ | Call with lender's counsel regarding various matters including information requests and related correspondence. | 1.40 |
| 12/28/2022 | C. Craig | B110/ | Multiple attempts to return phone call from utility provider regarding Utility Motion (.2); draft email correspondence regarding same (.2). | 0.40 |
| 12/28/2022 | V. Driver | B120/ | Call with BB Advisors on status of information gathering and items needed to complete schedules, statements, and MOR (.9); emails to FSS counsel on access to information (.2); message to SubV trustee on access to information (.1). | 1.20 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 748460 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 12/28/2022 | V. Driver | B190/ | Emails with co-counsel regarding 2004 request and confidentiality order in SDTX. | 0.20 |
|---|---|---|---|---|
| 12/28/2022 | V. Driver | B210/ | Calls with client on FSS needs and operational issues (.2); emails same to BB Advisors to discuss with FSS CRO and staff. (.4). | 0.60 |
| 12/28/2022 | C. Stephenson | B110/ | Attention to utility correspondence. | 0.60 |
| 12/28/2022 | C. Stephenson | B210/ | Prepare for and attend call with B. Schleizer and H. Kessler regarding financial issues. | 1.60 |
| 12/28/2022 | E. Weaver | B110/ | Review dallaseservice inbox and circulate correspondence. | 0.20 |
| 12/28/2022 | E. Weaver | B110/ | Email correspondence to team regarding post-petition matter available now for time entry. | 0.10 |
| 12/29/2022 | C. Craig | B160/ | Draft application to employ Blackbriar Advisors LLC as Debtor's financial advisors (.3); prepare exhibits to same (.3); and file application and exhibits (.2). | 0.80 |
| 12/29/2022 | V. Driver | B110/ | Discuss upcoming deadlines with client and progress towards completing schedules, statements, and MORs. | 0.70 |
| 12/29/2022 | C. Stephenson | B160/ | Draft correspondence regarding status and completion of employment application for various professionals. | 0.40 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 748460 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | | |
|---|---|---|---|---|---|
| 12/29/2022 | C. Stephenson | B185/ | Draft correspondence regarding executory contract analysis research issues. | | 0.50 |
| 12/29/2022 | C. Stephenson | B190/ | Draft and review correspondence regarding discovery issues related to information needed to complete schedules and related motion to compel. | | 1.10 |
| 12/30/2022 | C. Craig | B110/ | Review correspondence from utility provider regarding Utility Motion (.1); analyze debtor's utility information to develop response to inquiry (.1); draft correspondence to utility provider providing requested information (.1). | | 0.30 |
| 12/30/2022 | C. Craig | B160/ | Review Free Speech Systems filings to employ Appellate Counsel (.8); Draft corresponding application to employ appellate counsel (.3). | | 1.10 |
| 12/30/2022 | C. Craig | B160/ | Exchange correspondence with tax accountant regarding approval of her declaration in support of Application to Employ Rachel Kennerly, LLC as tax accountant. | | 0.20 |
| 12/30/2022 | C. Craig | B160/ | Draft application to employ Rachel Kennerly, LLC as tax accountant and proposed order granting same (.2); and e-file application and exhibits (.2). | | 0.40 |

Jones, Alex "AJ"

| Client # | 50134 |
|----------|-------|
| Matter # | 00802 |

Invoice # 748460
Responsible Attorney
Vickie L. Driver

Post - petition

| 12/30/2022 | V. Driver | B150/ | Review lengthy letter on multiple issues from potential creditors committee counsel (.4); begin response to same (.5); emails with Akin seeking discussion of letter (.2); analyze committee appointment when all constituents are personally represented by multiple law firms in case (.4). | 1.50 |
| 12/30/2022 | V. Driver | B190/ | Review and analyze last week FSS Sales Reconciliation. | 0.40 |
| 12/30/2022 | V. Driver | B190/ | Review mediation protective and confidentiality order and approve same. | 0.70 |
| 12/30/2022 | A. Gerard | B185/ | Complete email memorandum on potential executory nature of prenuptial agreements and potential need for assumption or rejection of same. | 2.00 |
| 12/30/2022 | A. Gerard | B190/ | Draft motion to compel production of documents from PQPR and proposed order. | 2.60 |
| 12/30/2022 | C. Stephenson | B160/ | Review and respond to correspondence regarding Application to employ Tax professional (.5); call with counsel regarding same (.4). | 0.90 |
| 12/30/2022 | C. Stephenson | B185/ | Review and respond to court correspondence regarding Motion to fix a date to Assume or Reject executory contract (.3); draft related correspondence (.2). | 0.50 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 748460 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 12/30/2022 | C. Stephenson | B190/ | Review revised mediation order (.2); review and respond to related correspondence (.2). | 0.40 |
| 12/30/2022 | C. Stephenson | B190/ | Conference call and related correspondence regarding discovery requests and ongoing information gathering matters. | 1.30 |

| | | Total Hours | 353.40 |

Total Fees for this Invoice $212,274.00

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B110 | 153.30 | 89,163.50 | Bankruptcy - Case Administration |
| B120 | 32.30 | 20,593.50 | Bankruptcy - Asset Analysis and Recovery |
| B140 | 21.40 | 13,327.00 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B150 | 13.30 | 9,909.50 | Bankruptcy - Meetings of and Communications with Creditors |
| B160 | 47.60 | 26,710.00 | Bankruptcy - Fee/Employment Applications |
| B185 | 15.60 | 9,291.00 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 24.80 | 13,395.00 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |

Jones, Alex "AJ"
Page 42<br>January 27, 2023

| | | | |
|---|---|---|---|
| Client # | 50134 | | Invoice # 748460 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B195 | 11.10 | 6,754.50 | Bankruptcy - Non-Working Travel |
| B210 | 13.60 | 9,068.00 | Bankruptcy - Business Operations |
| B230 | 12.30 | 8,442.50 | Bankruptcy - Financing/Cash Collections |
| B240 | 3.90 | 2,542.50 | Bankruptcy - Tax Issues |
| B310 | 1.30 | 929.50 | Bankruptcy - Claims Administration and Objections |
| B320 | 2.90 | 2,147.50 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 353.40 | $212,274.00 | |

| | | |
|---|---|---|
| 12/02/2022 | Legal Pro Systems for Opening Bankruptcy Case | $85.52 |
| 12/02/2022 | Texas Southern Bankruptcy Court for filing fee for Bankruptcy Case | 1,738.00 |
| 12/07/2022 | Stephenson, Christina reimbursement of travel expense to Houston, Texas for client meeting 12/7/2022; lodging $129.00 | 129.00 |
| 12/08/2022 | Driver, Vickie reimbursement of travel expense to Houston, Texas for client meeting 12/5-8/2022; lodging $1647.48 | 1,647.48 |
| 12/13/2022 | Driver, Vickie reimbursement of travel expenses to Austin Texas for client meeting 12/13/2022; transportation $20.92 and lodging $129.00 | 149.92 |
| 12/15/2022 | Driver, Vickie reimbursement for travel expenses to Austin Texas for client meeting 12/15/2022; lodging $129.00 | 129.00 |
| | Subtotal of Expenses | $3,878.92 |

Jones, Alex "AJ"

Page 43

January 27, 2023

| Client # | 50134 | Invoice # 748460 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|-----------|--------|------------------|
| E110 | 2,055.40 | Out-of-town travel |
| E112 | 1,738.00 | Court fees |
| E123 | 85.52 | Other professionals |
| Total | $3,878.92 | |

Total For This Invoice                                    $216,152.92

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|------|-------------|-------------|-------------|
| V. Driver | 103.00 | 795.00 | 81,885.00 |
| C. Stephenson | 121.60 | 715.00 | 86,944.00 |
| E. Weaver | 39.80 | 295.00 | 11,741.00 |
| A. Gerard | 35.00 | 345.00 | 12,075.00 |
| N. Collins | 3.70 | 615.00 | 2,275.50 |
| C. Craig | 50.30 | 345.00 | 17,353.50 |
| Total | 353.40 | | $212,274.00 |

# EXHIBIT "B"

**Second Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

IN RE                                    )
                                         )
ALEXANDER E. JONES                       )      CASE NO.  22-33553
                                         )
DEBTOR.                                  )      (CHAPTER 11)
                                         )
                                         )      JUDGE CHRISTOPHER M. LOPEZ

## SECOND MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Co-Counsel to Debtor | |
| Date Order of Appointment Signed: | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| Time Period Covered in Statement: | 01/01/2023 | 01/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees Requested in this Statement: | $104,176.80[1] (80% of $130,221.00) | |
| Total Reimbursable Expenses Requested in this Statement: | $1,089.21[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| Attorneys Fees in this Statement: | $115,913.50 | |
| Total Actual Attorneys Hours Covered by this Statement: | 173.50 | |
| Average Hourly Rate for Attorneys: | $668.08 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| Paraprofessional Fees Requested in this Statement: | $14,307.50 | |
| Total Actual Paraprofessional Hours Covered by this Statement: | 48.50 | |
| Average Hourly Rate for Paraprofessionals: | $295.00 | |

---

[1] Counsel is holding $278,108.88 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**SECOND MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Second Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from January 1, 2023 through January 31, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1. By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $104,176.80 (80% of 130,221.00) as compensation for professional services rendered to the Debtor during the period from January 1, 2023 through January 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $1,089.21, for a total amount of $105,266.01 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2. In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

3.     Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

a.     Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.     U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.     Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.     Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.     Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.     Any other parties that the Court may designate.

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $104,176.80 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $1,089.21 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $105,266.01[3] which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

---

[3] Such payment to be made first from any existing retainer funds held by C&D for the Debtor.

**SECOND MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 4**

Houston, TX
Dated: March 2, 2023

**CROWE & DUNLEVY, P.C.**

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER
E. JONES**

## CERTIFICATE OF SERVICE

I certify that on March 2, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

_/s/ Christina W. Stephenson_
Christina W. Stephenson

## EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Online Research | **3.40** |
| Working Meals | **134.79** |
| Lodging/Travel | **951.02** |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 62.00 | 11.4 |
| B120 Asset Analysis and Recovery | 20.90 | 10.9 |
| B130 Asset Disposition | 1.30 | 0.9 |
| B140 Relief from Stay/Adequate Protection | 4.70 | 0.4 |
| B150 Meetings of & Communications with Creditors | 8.80 | 0.2 |
| B160 Fee/Employment Applications | 45.70 | 22.40 |
| B170 Fee/Employment Objections | 71.80 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 13.70 | 1.4 |
| B190 Other Contested Matters | 9.70 | 0.6 |
| B195 Non-Working Travel | 4.00 | 0.00 |
| B210 Business Operations | 11.50 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 0.00 | 0.00 |
| B240 Tax Issues | 13.30 | 0.00 |
| B250 Real Estate | 0.00 | |
| B260 Board of Directors Matters | 0.00 | |
| B310 Claims Administration and Objections | 1.30 | 0.00 |
| B320 Plan and Disclosure Statement | .30 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **173.50** | **48.50** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

# CROWE&DUNLEVY
### ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

February 28, 2023
Invoice # 750396

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #       50134
Matter #      00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---|
| Current Invoice Total Fees | $130,221.00 |
| Current Invoice Total Expenses | $1,089.21 |
| **Current Invoice Total** | **$131,310.21** |

### *Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | **https://www.crowedunlevy.com/makeapayment/** | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 750396 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"

Page 2<br>
February 28, 2023

| | | | |
|---|---|---|---|
| Client # | 50134 | | Invoice # 750396 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

## SUMMARY OF PREVIOUS UNPAID INVOICES

| Invoice Number | Invoice Date | Amount Billed | Credits Applied | Balance Due |
|---|---|---|---|---|
| 748460 | 01/27/2023 | 216,152.92 | -173,698.12 | 42,454.80 |
| | **TOTALS:** | $216,152.92 | $-173,698.12 | $42,454.80 |

Jones, Alex "AJ"                                                    Page 3
                                                          February 28, 2023

Client #        50134                              Invoice # 750396
Matter #        00802                        Responsible Attorney
                                                   Vickie L. Driver

Post - petition

| 01/02/2023 | C. Stephenson | B110/ | Review correspondence and messages regarding document production and request information. | 1.40 |
| 01/03/2023 | C. Craig | B190/ | Review and analyze Texas State Court filings to assess status of actions against Debtor. | 0.30 |
| 01/03/2023 | C. Stephenson | B110/ | Review and respond to correspondence regarding requests for information and specific documents (2.4); calls regarding same (1.2); review and respond to inquiries regarding specific creditor notices (1.3). | 4.90 |
| 01/04/2023 | C. Stephenson | B195/ | Nonworking travel to Austin to meet with FAs and FSS professionals [billed at half time] (4.0). | 2.00 |
| 01/04/2023 | E. Weaver | B110/ | Electronic case file management of final versions of pleadings and FSS and AJ filings. | 3.20 |
| 01/04/2023 | E. Weaver | B120/ | Electronic document and case file management of motor home loan documents. | 0.60 |
| 01/05/2023 | C. Craig | B160/ | Draft revisions to proposed order on interim compensation motion based on Trustee's Office and Unsecured Creditor Committee comments. | 0.40 |

Jones, Alex "AJ"                                                                    Page 4
                                                                          February 28, 2023

Client #      50134                                                  Invoice # 750396
Matter #      00802                                           Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 01/05/2023 | C. Craig | B160/ | Draft revisions to proposed order on application to employ Jordan & Ortiz based on Trustee's Office and Unsecured Creditor Committee comments. | 0.30 |
|---|---|---|---|---|
| 01/05/2023 | C. Craig | B160/ | Draft revisions to proposed order on application to employ Crowe & Dunlevy based on Trustee's Office and Unsecured Creditor Committee comments. | 0.30 |
| 01/05/2023 | C. Craig | B210/ | Draft revisions to proposed order on utility motion based on Trustee's office and Unsecured Creditor Committee comments. | 0.30 |
| 01/05/2023 | C. Stephenson | B110/ | Meetings with FAs and FSS staff (3.5); meetings with business people (1.1); working dinner with B. Schliezer and H. Kessler (1.7). | 5.30 |
| 01/05/2023 | C. Stephenson | B160/ | Review revised orders and comments from UST and UCC on professional applications and interim compensation motion. | 2.30 |
| 01/05/2023 | C. Stephenson | B210/ | Review revised proposed order on utility motion and related correspondence. | 0.60 |
| 01/05/2023 | E. Weaver | B110/ | Review client files on Litshare to determine if we have the trust document for the Missouri779384 Trust (.4); email correspondence to C. Stephenson regarding same (.1). | 0.50 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 750396 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 01/05/2023 | E. Weaver | B160/ | Review case docket and compile relevant pleadings to prepare for 01-06-2023 status conference in the FSS case. | 2.80 |
| 01/05/2023 | E. Weaver | B160/ | Review correspondence for employment application received from Shelby Jordan's office and draft correspondence regarding same. | 0.30 |
| 01/05/2023 | E. Weaver | B160/ | Procure proposed order approving interim compensation for Crowe & Dunlevy and draft correspondence regarding same. | 0.20 |
| 01/05/2023 | E. Weaver | B320/ | Review stipulation and agreed order extending deadline to file plan of reorganization and object to dischargeability in the FSS case (.1); docket extended deadlines for same (.2). | 0.30 |
| 01/06/2023 | C. Craig | B160/ | Phone conference to obtain trust formation documents per request by Trustee's Office to provide information regarding retainer paid to Crowe & Dunlevy on behalf of Debtor. | 0.20 |
| 01/06/2023 | C. Craig | B160/ | Draft correspondence to obtain trust formation documents per request by Trustee's Office to provide information regarding retainer paid to Crowe & Dunlevy on behalf of Debtor. | 0.20 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 750396 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 01/06/2023 | C. Stephenson | B110/ | Attend FSS Status conference (.5); draft related correspondence (.4); breakfast meeting with B. Schliezer and H. Kessler (1.1); conference regarding financials and schedules matters (1.3); calls and correspondence regarding trust (.8); review and respond regarding open IDI items (.3). | 4.40 |
| 01/06/2023 | C. Stephenson | B160/ | Review Missouri Trust document. | 0.90 |
| 01/06/2023 | C. Stephenson | B195/ | Nonworking travel to Dallas [billed at half time] (4.0). | 2.00 |
| 01/06/2023 | E. Weaver | B110/ | TXSOS search for Atomial, LLC and search for addresses for returned notices of bankruptcy. | 1.00 |
| 01/06/2023 | E. Weaver | B110/ | Attention to correspondence from US Trustee's office regarding open items discussed at the initial debtor interview and forward to Blackbriar Advisors. | 0.10 |
| 01/09/2023 | N. Collins | B240/ | Research IRS guidance on donations of cryptocurrency for federal income tax purposes. | 1.70 |
| 01/09/2023 | C. Craig | B210/ | Review and analyze correspondence from utility provider regarding utility motion (.2); review client info to develop response to same (.2); draft response to utility provider (.2). | 0.60 |

Jones, Alex "AJ"                                                                                                Page 7
                                                                                        February 28, 2023

Client #        50134                                                    Invoice # 750396
Matter #        00802                                          Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| 01/09/2023 | V. Driver | B110/ | Calls and emails with client and financial advisors preparing for 341 meeting (1.3); review and analyze comments to first day orders and related issues on upcoming hearing (1.2). | 2.50 |
|---|---|---|---|---|
| 01/09/2023 | V. Driver | B150/ | Emails with T. Whitley at Security bank on motor home loan and guaranty (.3); emails with committee counsel on status calls (.2). | 0.20 |
| 01/09/2023 | C. Stephenson | B160/ | Review and respond to UCC correspondence regarding objection deadlines and proposed meeting times (.6); revise proposed orders (.8); draft UST correspondence regarding same (.8); review and respond to correspondence regarding interim compensation procedures (.6). | 2.80 |
| 01/09/2023 | C. Stephenson | B190/ | Review client documents and information and draft related correspondence. | 4.40 |
| 01/09/2023 | C. Stephenson | B210/ | Attention to utility communication and draft related correspondence. | 0.40 |
| 01/09/2023 | E. Weaver | B110/ | Research notice address for customers in bankruptcy and coordinate service of Utilities motion to updated address. | 0.40 |
| 01/09/2023 | E. Weaver | B160/ | Review revised proposed order granting interim compensation procedures with comments from the UST and UCC. | 0.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 750396 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 01/10/2023 | C. Craig | B120/ | Review and analyze client-provided materials to develop infographs on debtor business relationship (2.0); develop infographs on debtor business relationships (1.5). | 3.50 |
|---|---|---|---|---|
| 01/10/2023 | C. Craig | B160/ | Draft changes to Shelby Jordan affidavit and Driver dec. | 1.10 |
| 01/10/2023 | V. Driver | B110/ | Calls with BlackBriar on progress in financial information for schedules and statements and remaining gaps in same. | 1.10 |
| 01/10/2023 | V. Driver | B120/ | Analyze need and contents of org chart for UST and other parties in interest (.6); review and revise same (.3); update committee on general status of financial investigation and related matters via email (.6); emails on security bank balance (.2). | 1.70 |
| 01/10/2023 | V. Driver | B130/ | Email with counsel for security bank regarding status of creditor as unsecured due to guaranty (.2); emails regarding loan statement and outstanding balance (.2). | 0.40 |
| 01/10/2023 | V. Driver | B160/ | Review and approve supplemental declaration for C&D employment application (.4); emails and analysis of emails from committee on differences in matrix and our disclosure listing (.4). | 0.80 |

Jones, Alex "AJ"                                                                              Page 9
                                                                                    February 28, 2023

Client #        50134                                                            Invoice # 750396
Matter #        00802                                                       Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| 01/10/2023 | C. Stephenson | B110/ | Call with UST regarding schedules and proposed order changes (.5); draft and review related correspondence (.4). | 0.90 |
|---|---|---|---|---|
| 01/10/2023 | C. Stephenson | B110/ | Prepare for and attend initial 341 meeting (2.8); client call regarding same (.6); draft and review related correspondence (.8); call with UST regarding same (.3); call with financial advisors regarding same (.3). | 4.80 |
| 01/10/2023 | C. Stephenson | B160/ | Review and respond to multiple UCC correspondence (.8); review conflict inquiry (.7); review and revise supplemental declaration (.7). | 2.20 |
| 01/10/2023 | C. Stephenson | B190/ | Draft correspondence regarding follow up on requests for documents from PQPR and D. Jones (.4); draft correspondence regarding additional client documents (1.6). | 2.00 |
| 01/10/2023 | E. Weaver | B110/ | Review and search client files for Mountain Way, LLC and AJ Agreement(s). | 0.20 |
| 01/10/2023 | E. Weaver | B110/ | Review and download document production FSS shared with PQPR's counsel and Subchapter V Trustee. | 0.60 |
| 01/10/2023 | E. Weaver | B120/ | Electronic document and case file management of trust files, intellectual property files, and sales reconciliation report received from Ray Battaglia. | 2.80 |

Jones, Alex "AJ"                                                                      Page 10
                                                                          February 28, 2023

Client #        50134                                              Invoice # 750396
Matter #        00802                                         Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 01/10/2023 | E. Weaver | B130/ | Review email correspondence regarding past due loan with Security Bank and question regarding payoff of loan after FSS case filed. | 0.10 |
| 01/11/2023 | N. Collins | B240/ | Draft summary correspondence to Vickie Driver and Crissie Stephenson regarding the tax treatment of bitcoin donations. | 0.80 |
| 01/11/2023 | V. Driver | B120/ | Work with financial advisors to organize documents for committee review in rolling production format (.7); follow up with counsel for D. Jones on production of information or documents (.2). | 0.90 |
| 01/11/2023 | V. Driver | B150/ | Initial weekly call with UCC lawyers to discuss various letters set, responses to same, and general working protocols and document production status. | 0.90 |
| 01/11/2023 | C. Stephenson | B110/ | Review and analyze Org Chart and draft related correspondence (1.4); revise Org chart PowerPoint (.3). | 1.70 |
| 01/11/2023 | C. Stephenson | B110/ | Draft correspondence regarding continued 341 Meeting (.6); draft stipulation regarding same (.8). | 1.40 |
| 01/11/2023 | C. Stephenson | B150/ | Prepare for and attend UCC call regarding various matters. | 0.70 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 750396 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 01/11/2023 | C. Stephenson | B160/ | Review and respond to UCC correspondence regarding conflicts list (.2); draft and review correspondence regarding supplemental declarations (1.7). | 1.90 |
| 01/11/2023 | C. Stephenson | B190/ | Review and respond to correspondence from S. Roberts regarding requests for information. | 0.40 |
| 01/11/2023 | E. Weaver | B120/ | Review and compile storage unit information/documents and forward to Ray Battaglia via fileshare. | 0.40 |
| 01/11/2023 | E. Weaver | B120/ | Electronic case file management and index 08-29-22 document production FSS shared with PQPR's counsel and Subchapter V Trustee. | 1.80 |
| 01/11/2023 | E. Weaver | B150/ | Review notice of continued meeting of creditors and docket new date and time for meeting. | 0.20 |
| 01/12/2023 | V. Driver | B110/ | Emails regarding sharing confidential information and documents with UST. | 0.30 |
| 01/12/2023 | V. Driver | B120/ | Review correspondence with counsel for D. Jones regarding outstanding information requests (.2). | 0.20 |
| 01/12/2023 | V. Driver | B160/ | Emails to set time to talk with CT attorney on employment and retainer accounting. | 0.20 |

Jones, Alex "AJ"                                                                                   Page 12
                                                                                   February 28, 2023

Client #        50134                                                      Invoice # 750396
Matter #        00802                                                   Responsible Attorney
                                                                            Vickie L. Driver

Post - petition

| 01/12/2023 | A. Gerard | B110/ | Review conflicts documents to determine reason for presence of certain parties on disclosure and arrange for additional conflicts check on new entities and individuals. | 1.00 |
|---|---|---|---|---|
| 01/12/2023 | C. Stephenson | B110/ | Review and respond to UST correspondence regarding stipulation. | 0.20 |
| 01/12/2023 | C. Stephenson | B160/ | Review and respond to correspondence regarding supplemental declarations (.8); draft correspondence regarding conflicts list matters (.6). | 1.40 |
| 01/12/2023 | C. Stephenson | B185/ | Review limited objection to Motion to Set Deadline to Accept or Reject Executory Contracts (.5); draft related correspondence (.3); review and respond to correspondence regarding leases for storage (.4). | 1.20 |
| 01/12/2023 | C. Stephenson | B240/ | Review and respond to correspondence regarding tax returns. | 0.20 |
| 01/12/2023 | E. Weaver | B110/ | Finalize and file stipulation and agreed order regarding additional extension of time of debtor to file his schedules and statements. | 0.40 |
| 01/12/2023 | E. Weaver | B160/ | Finalize and file supplemental declaration of Vickie Driver in support of application to employ Crowe & Dunlevy. | 0.40 |

Jones, Alex "AJ"

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | Invoice # 750396 | |
| Matter # | 00802 | | Responsible Attorney | |
| | | | Vickie L. Driver | |

Post - petition

| | | | | |
|---|---|---|---|---|
| 01/12/2023 | E. Weaver | B160/ | Finalize and file supplemental declaration of Shelby Jordan in support of application to employ Jordan & Ortiz. | 0.40 |
| 01/13/2023 | C. Craig | B110/ | Review local rules regarding hearing requirements in advance of January 20 hearing. | 0.20 |
| 01/13/2023 | C. Craig | B190/ | Review and analyze final judgment entered against Debtor in Texas state court action | 0.20 |
| 01/13/2023 | V. Driver | B210/ | Call to discuss business operations. | 0.50 |
| 01/13/2023 | C. Stephenson | B110/ | Review UCC correspondence regarding UST stipulation. | 0.50 |
| 01/13/2023 | C. Stephenson | B160/ | Draft correspondence regarding additional parties conflicts searches. | 0.60 |
| 01/13/2023 | E. Weaver | B110/ | Draft agenda for hearing on 01-20-23 regarding utilities motion. | 0.40 |
| 01/13/2023 | E. Weaver | B120/ | Review client documents (.1); email correspondence to Blackbriar regarding 2018, 2020 (signed) and 2021 tax returns (.2). | 0.30 |
| 01/13/2023 | E. Weaver | B160/ | Draft agenda for hearing on 01-20-23 regarding employment of Crowe & Dunlevy and Jordan & Ortiz and compensation. | 0.60 |

Jones, Alex "AJ"

Page 14
February 28, 2023

Client #     50134
Matter #    00802

Invoice # 750396
Responsible Attorney
Vickie L. Driver

Post - petition

| 01/13/2023 | E. Weaver | B190/ | Review dallaseservice email inbox and circulate order on plaintiff's motion for leave to amend plaintiffs' fifth amended petition pending in Travis County, Texas. | 0.20 |
|---|---|---|---|---|
| 01/13/2023 | E. Weaver | B190/ | Review notice of final judgment filed in the FSS case by Neil Heslin and Scarlett Lewis and circulate to team. | 0.40 |
| 01/14/2023 | V. Driver | B210/ | Calls with AJ and ESG on status of contracts with FSS and related issues on disclosure (1.1); emails with ESG regarding same (.4); call with R. Battaglia on coordinating cases. | 1.50 |
| 01/14/2023 | V. Driver | B210/ | Calls with AJ and ESG on status of contracts with FSS and related issues on disclosure (1.1); emails with ESG regarding same (.4); call with R. Battaglia on Coordination Cases (.6). | 2.10 |
| 01/16/2023 | V. Driver | B120/ | Review documents and information on payments made and prenup payment requirements. | 1.80 |
| 01/16/2023 | V. Driver | B150/ | Review emails from creditors. | 0.40 |
| 01/16/2023 | V. Driver | B160/ | Emails with Texas lawyers on retention status. | 0.20 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 750396 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 01/16/2023 | V. Driver | B210/ | Call with financial advisors regarding current contracts between client and ESG and FSS and eSG (.8); review eSG contract with FSS regarding termination language and terms (.4). | 1.20 |
| 01/16/2023 | C. Stephenson | B150/ | Conference call regarding committee issues (.6); review related pleading (1.7). | 2.30 |
| 01/17/2023 | C. Craig | B110/ | Review local rules regarding exhibit and witness list requirements (.2); draft exhibit and witness list for January 20 hearing on applications to employ bankruptcy counsel, the Utility Motion, and Motion for Interim Compensation Procedures (.5). | 0.70 |
| 01/17/2023 | V. Driver | B110/ | Analyze payments and responsiveness for SOFA (.7); check on sending tax returns to committee (.1). | 0.80 |
| 01/17/2023 | V. Driver | B140/ | Review and analyze motion for relief from stay filed by De La Rosa and joint plaintiff to pursue to liquidate in stat court and outline response to same. | 1.70 |
| 01/17/2023 | V. Driver | B160/ | Call with Texas Litigation lawyers on retention status and terms (.7); email to CT lawyer on information needed on retainer/payments/outstanding amount for retention (.1). | 0.80 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 750396 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 01/17/2023 | V. Driver | B210/ | Review letters from committee counsel and work on responding to same. | 1.20 |
| 01/17/2023 | V. Driver | B210/ | Review interim FSS cash collateral order and emails with co- counsel on same. | 0.50 |
| 01/17/2023 | A. Gerard | B150/ | Draft correspondence to David Zensky, attorney for committee of unsecured creditors, regarding status and progress of financial disclosures. | 1.80 |
| 01/17/2023 | E. Weaver | B120/ | Work with Akin Gump's litigation support and sharefile link to forward all available tax returns. | 0.80 |
| 01/17/2023 | E. Weaver | B160/ | Analyze, organize and index client files related to document production FSS shared with PQPR's counsel. | 3.20 |
| 01/18/2023 | C. Craig | B110/ | Develop bankruptcy strategy to reach discharge for debtor. | 0.40 |
| 01/18/2023 | C. Craig | B210/ | Preparation for hearing on utility motion. | 0.10 |
| 01/18/2023 | V. Driver | B110/ | Team meeting on status of schedules, SOFA, and IDI materials. | 0.80 |
| 01/18/2023 | V. Driver | B150/ | Call with committee counsel on pending matters (.7); emails with Security Bank regarding claim in AJ case versus FSS (.2). | 0.90 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 750396 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 01/18/2023 | V. Driver | B160/ | Analyze issues to cover in 327(e) employment apps for litigation counsel and terms of retention for same (.9); review conflict lists for lawyers to run for disinteredness and conflicts purposes (.3); review request from family attorney for payment and respond with requirement to be employed in case to perform services or be paid by the estate (.4). | 1.60 |
| 01/18/2023 | V. Driver | B210/ | Review email from ESG on FSS billing issues (.3); review revised email from ESG on pending matters (.9). | 1.20 |
| 01/18/2023 | A. Gerard | B110/ | Review and delegate list of pending matters in bankruptcy case, including fee applications, updating conflicts, interim compensation procedures, and review of executory contracts. | 0.80 |
| 01/18/2023 | A. Gerard | B160/ | Begin drafting employment applications and accompanying declarations for special trial counsel and special appellate counsel. | 1.50 |
| 01/18/2023 | A. Gerard | B160/ | Email correspondence with proposed special counsel regarding updated conflicts list. | 0.30 |
| 01/18/2023 | C. Stephenson | B110/ | Draft Agenda for hearing and related correspondence (1.2); review and revise witness and exhibit list for hearing (.8). | 2.00 |

Jones, Alex "AJ"

Page 18
February 28, 2023

Client #     50134
Matter #    00802

Invoice # 750396
Responsible Attorney
Vickie L. Driver

Post - petition

| 01/18/2023 | C. Stephenson | B150/ | Prepare for and attend call with UCC. | 0.70 |
|---|---|---|---|---|
| 01/18/2023 | C. Stephenson | B160/ | Revise employment orders (.4); draft related correspondence (.6). | 1.00 |
| 01/18/2023 | C. Stephenson | B185/ | Draft revised order granting Motion to Set Time to Assume or Reject (.8); draft related correspondence (.8). | 1.60 |
| 01/18/2023 | C. Stephenson | B210/ | Draft and review correspondence regarding utility communications in preparation for hearing regarding same. | 0.80 |
| 01/18/2023 | E. Weaver | B130/ | Review and compare IP client files to those received in email from Ray Battaglia to ensure we have received all files. | 0.30 |
| 01/18/2023 | E. Weaver | B160/ | Draft witness and exhibit list for hearing on 01-20-2023. | 0.70 |
| 01/18/2023 | E. Weaver | B160/ | Service email to all parties in interest with Exhibit 7 to witness and exhibit list. | 0.20 |
| 01/19/2023 | C. Craig | B110/ | Perform research regarding motion to seal debtor's schedules and statements. | 0.30 |
| 01/19/2023 | C. Craig | B160/ | Draft revisions to proposed order granting application to employ Rachel Kennerly as Debtor's tax accountant based on comments by Trustee's office. | 0.20 |

Jones, Alex "AJ"

| | | | |
|---|---|---|---|
| Client # | 50134 | | Invoice # 750396 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 01/19/2023 | C. Craig | B160/ | Draft revisions to proposed order granting application to employ Blackbriar Financial based on comments by Trustee's office. | 0.20 |
| 01/19/2023 | V. Driver | B110/ | Review rules for sealing material filed on the docket and compare to FSS sealing efforts in its case to evaluate need in current case (1.1); review agenda for hearings (.3); preparation for hearings (1.6); review withdrawal of appearance for certain plaintiffs (.4). | 3.40 |
| 01/19/2023 | V. Driver | B140/ | Review and respond to COC request from Texas plaintiff lawyer. | 0.20 |
| 01/19/2023 | V. Driver | B160/ | Review information needed to finalize drafts employment aps for Texas lawyers and review how to obtain same. | 0.30 |
| 01/19/2023 | V. Driver | B210/ | Emails scheduling marketing meeting with FSS. | 0.30 |
| 01/19/2023 | A. Gerard | B160/ | Correspondence with proposal trial and appellate counsel regarding applications to employ. | 0.50 |
| 01/19/2023 | A. Gerard | B160/ | Continue drafting employment applications for trial and appellate counsel for Debtor's state court matters. | 3.00 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 750396 |
|----------|-------|--|--|--|------------------|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 01/19/2023 | A. Gerard | B185/ | Complete research on determining whether various types of contract are executory in the Fifth Circuit (2.0); review various of Debtor's contracts to determine executory nature of same (2.0); complete memorandum summarizing findings (.6). | 4.60 |
|---|---|---|---|---|
| 01/19/2023 | C. Stephenson | B110/ | Finalize agenda and redlined orders for filing in preparation for hearing (1.9); address issue regarding incorrect party on matrix (.5); review and respond to UST correspondence regarding same (.4). | 2.80 |
| 01/19/2023 | C. Stephenson | B160/ | Review and analyze issues regarding interim compensation order. | 0.80 |
| 01/19/2023 | C. Stephenson | B160/ | Draft correspondence regarding proposed orders for professionals whose applications were filed with negative notice. | 0.60 |
| 01/19/2023 | C. Stephenson | B185/ | Review and incorporate comments to proposed order on Motion to Set Time to Assume or Reject. | 1.30 |
| 01/19/2023 | E. Weaver | B110/ | Finalize and file clean and redlined version of proposed order granting emergency utility motion. | 0.30 |

Jones, Alex "AJ"                                                                           Page 21
                                                                              February 28, 2023

Client #        50134                                              Invoice # 750396
Matter #        00802                                        Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| 01/19/2023 | E. Weaver | B160/ | Finalize and file clean and redlined version of proposed order granting motion establishing procedures for interim compensation and reimbursement of expenses. | 0.30 |
| 01/19/2023 | E. Weaver | B160/ | Finalize and file agenda for hearing on 01-20-2023. | 0.30 |
| 01/19/2023 | E. Weaver | B160/ | Compile pleadings and exhibits for hearing on 01-20-2023 - hearing prep. | 3.80 |
| 01/19/2023 | E. Weaver | B160/ | Finalize and file clean and redlined version of proposed order granting application for employment of Crowe & Dunlevy. | 0.30 |
| 01/19/2023 | E. Weaver | B160/ | Finalize and file clean and redlined version of proposed order granting application for employment of Jordan & Ortiz. | 0.30 |
| 01/20/2023 | N. Collins | B240/ | Commence researching IRS Guidance regarding tax treatment of gifts and payment of bitcoin and calculation of basis for federal income tax purposes. | 1.60 |
| 01/20/2023 | V. Driver | B110/ | Calls with BlackBriar on MOR and review and analyze draft of same (1.1); call with UST on filing delay (.2); messages with UCC on delay of first MOR (.3). | 1.60 |
| 01/20/2023 | V. Driver | B120/ | Attend hearing on Motion to Reconsider employment of firms in FSS. | 1.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 750396 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 01/20/2023 | V. Driver | B140/ | Brief review of stay motions filed in AJ and FSS cases. | 0.70 |
|---|---|---|---|---|
| 01/20/2023 | V. Driver | B160/ | Prepare for and attend hearings on Applications to employ estate professionals. | 1.20 |
| 01/20/2023 | A. Gerard | B160/ | Prepare for and attend hearing on employment of C&D and BlackBriar, interim compensation procedures, and submission date for Debtor's schedules and statements. | 2.20 |
| 01/20/2023 | C. Stephenson | B160/ | Prepare for and attend hearing on professional employment applications and interim compensation motion. | 4.70 |
| 01/20/2023 | C. Stephenson | B160/ | Draft and review correspondence regarding proposed orders on professional orders. | 0.50 |
| 01/20/2023 | C. Stephenson | B185/ | Draft and review correspondence regarding proposed order on Motion to Set Date to Assume or Reject. | 0.50 |
| 01/20/2023 | E. Weaver | B110/ | Docket extended deadline to file schedules and statements. | 0.10 |
| 01/20/2023 | E. Weaver | B160/ | Docket deadline to file first monthly fee statement. | 0.10 |
| 01/20/2023 | E. Weaver | B160/ | Finalize and file clean and redlined version of proposed order granting application to employ Rachel Kennerly as tax accountant. | 0.30 |

Jones, Alex "AJ"
Page 23
February 28, 2023

| Client # | 50134 | | Invoice # 750396 |
|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| 01/20/2023 | E. Weaver | B160/ | Finalize and file clean and redlined version or proposed order granting application to employ Blackbriar Advisors as financial advisor. | 0.30 |
|---|---|---|---|---|
| 01/21/2023 | V. Driver | B120/ | Emails on corrective deed needed on homestead. | 0.20 |
| 01/21/2023 | V. Driver | B160/ | Emails regarding format of monthly fee statements with estate professionals. | 0.30 |
| 01/21/2023 | V. Driver | B210/ | Emails with co-counsel on meeting to discuss FSS operations. | 0.20 |
| 01/23/2023 | N. Collins | B240/ | Review ledger of donations of cryptocurrency to determine tax basis; analyze IRS guidance regarding cryptocurrency. | 0.60 |
| 01/23/2023 | N. Collins | B240/ | Call and correspondence regarding the tax treatment of listener donations made via Bitcoin and the applicable tax rules for donations (1.0); evaluate correspondence from client's CPA regarding the tax treatment (.9). | 1.90 |
| 01/23/2023 | N. Collins | B240/ | Research regarding the tax treatment of cryptocurrency. | 2.70 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 750396 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 01/23/2023 | V. Driver | B110/ | Review and analyze MOR draft and provide comments to same (1.2); call with UST on delay of MOR (.2); message for UCC on delay of MOR (.1); call with client to discuss status of MOR and set up review time (.3); review revised draft of MOR and provide comments to same (1.2). | 3.00 |
| 01/23/2023 | V. Driver | B120/ | Review and respond to emails from J. Schultz on issues with CC processing changes (.2); call with client and financial advisors on issues with operations at FSS (.4). | 0.60 |
| 01/23/2023 | C. Stephenson | B110/ | Review MOR and related correspondence. | 1.60 |
| 01/23/2023 | C. Stephenson | B185/ | Draft and review correspondence regarding proposed order on Motion to Set Date to Assume or Reject. | 0.50 |
| 01/23/2023 | E. Weaver | B160/ | Review interim compensation procedures order and draft first interim fee statement. | 2.20 |
| 01/24/2023 | N. Collins | B240/ | Draft summary correspondence regarding the applicable tax treatment of the transfers of cryptocurrency. | 1.70 |
| 01/24/2023 | N. Collins | B240/ | Discussion regarding the facts and circumstances relating to the donations of cryptocurrency. | 1.20 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 750396 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 01/24/2023 | N. Collins | B240/ | Review and analyze Coinbase donation ledger to determine the available information with respect to the donations. | 0.90 |
|---|---|---|---|---|
| 01/24/2023 | V. Driver | B185/ | Travel to Austin, Texas for meetings with Jones (3.6) – billed at half time. | 1.80 |
| 01/24/2023 | V. Driver | B190/ | Review email from plaintiff's counsel on potential defamation claim (.3); call with client on same (.4); review interview for background of demand (.7); outline response to same and lay out evidence to support defense (.4). | 1.80 |
| 01/24/2023 | C. Stephenson | B110/ | Review revised MOR. | 0.80 |
| 01/24/2023 | C. Stephenson | B160/ | Review correspondence regarding fee statement matters. | 0.80 |
| 01/24/2023 | E. Weaver | B110/ | Revise, finalize and file December MOR. | 1.00 |
| 01/24/2023 | E. Weaver | B110/ | Electronic document and case file management of December bank statements (2.5); email correspondence to and from Akin Gump regarding bank statements (.2); prepare sharefile link and circulate bank statements to UCC and Blackbriar (.5). | 3.20 |
| 01/24/2023 | E. Weaver | B160/ | Prepare exhibits A and B to first monthly interim fee statement. | 1.00 |
| 01/25/2023 | C. Stephenson | B150/ | Prepare for and attend call with UCC. | 0.70 |

Jones, Alex "AJ"

| Client # | 50134 |
| Matter # | 00802 |

Invoice # 750396
Responsible Attorney
Vickie L. Driver

Post - petition

| 01/25/2023 | C. Stephenson | B160/ | Correspondence regarding fee statement (.8); review and revise prebill regarding same (1.8). | 2.60 |
| 01/25/2023 | E. Weaver | B140/ | Review and circulate to team motion for relief from stay (.2); docket objection deadline and hearing date for same (.2). | 0.40 |
| 01/26/2023 | C. Stephenson | B160/ | Draft correspondence regarding revisions to fee statement (1.4); conference regarding same (.8); review and revise draft statement document (.8); review final invoice (1.1). | 4.10 |
| 01/26/2023 | E. Weaver | B160/ | Review UCC's employment application and docket objection deadline for same. | 0.20 |
| 01/26/2023 | E. Weaver | B185/ | Review email correspondence to Ray Battaglia regarding deadline to assume or reject deadline in the FSS case (.1); review case docket regarding same (.2). | 0.30 |
| 01/26/2023 | E. Weaver | B185/ | Review leases received from Ray Battaglia, code and save to Litshare. | 0.80 |
| 01/27/2023 | C. Stephenson | B160/ | Review and revise financial advisors fee statement (.8); review and revise Crowe & Dunlevy fee statement (1.3); draft related correspondence (1.8). | 3.90 |

Jones, Alex "AJ"                                                                    Page 27
                                                                        February 28, 2023

Client #        50134                                              Invoice # 750396
Matter #        00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 01/27/2023 | E. Weaver | B160/ | Revise, finalize and file first monthly fee statement of Crowe & Dunlevy (2.4); email correspondence to notice parties with service copy of fee statement (.2). | 2.60 |
|---|---|---|---|---|
| 01/27/2023 | E. Weaver | B160/ | Revise, finalize and file first monthly fee statement of Blackbriar Advisors (1.4); email correspondence to notice parties with service copy of fee statement (.2). | 1.60 |
| 01/30/2023 | C. Craig | B160/ | Draft application to employ the Reynal Firm, declaration in support of same, and proposed order granting same. | 1.30 |
| 01/30/2023 | E. Weaver | B130/ | Review information received from the Guadalup County Tax Office (.1); procure quitclaim deeds for the Guadalup and Lake Travis properties and forward to Blackbriar Advisors (.4). | 0.50 |
| 01/30/2023 | E. Weaver | B160/ | Search emails for communications with Chris Martin and forward to team in preparation of employment application for Martin, Disiere, Jefferson & Wisdom and forward to team. | 0.20 |
| 01/31/2023 | C. Craig | B160/ | Draft application to employ the Reynal Law Firm as special counsel to Debtor (.3); draft declaration in support of same (.3); exchange correspondence with the Reynal Law Firm regarding same (.1). | 0.70 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 750396 |
|---|---|---|---|
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---:|
| 01/31/2023 | A. Gerard | B110/ | Email correspondence with counsel for other parties regarding availability and setting a date for the next omnibus hearing. | 0.50 |
| 01/31/2023 | A. Gerard | B140/ | Begin review of relevant legal authority in preparation for drafting objection to Pozner and De La Rose motion to lift stay. | 1.70 |
| 01/31/2023 | A. Gerard | B160/ | Email correspondence regarding obtaining updated engagement agreements for Debtor to include with employment applications for trial and appellate counsel. | 0.50 |
| 01/31/2023 | C. Stephenson | B110/ | Attend UCC FA introduction call. | 0.50 |
| 01/31/2023 | C. Stephenson | B185/ | Review and respond to creditor correspondence regarding proposed order for motion to set date to assume or reject employment contract (.4); draft Court correspondence (.2); review and revise proposed order (.2). | 0.80 |
| 01/31/2023 | E. Weaver | B120/ | Electronic case file management of litigation settlement trust, additional IP documents and Aurian FSS files. | 4.20 |
| 01/31/2023 | E. Weaver | B185/ | Finalize and file proposed order granting motion to fix a date by which debtor must assume or reject executory contract. | 0.30 |

| | |
|---|---:|
| Total Hours | 222.00 |

| | |
|---|---:|
| Total Fees for this Invoice | $130,221.00 |

Jones, Alex "AJ"

| | | |
|---|---|---|
| Client # | 50134 | |
| Matter # | 00802 | |

Invoice # 750396
Responsible Attorney
Vickie L. Driver

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B110 | 62.00 | 39,179.00 | Bankruptcy - Case Administration |
| B120 | 20.90 | 9,590.50 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 1.30 | 583.50 | Bankruptcy - Asset Disposition |
| B140 | 4.70 | 2,771.50 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B150 | 8.80 | 5,734.00 | Bankruptcy - Meetings of and Communications with Creditors |
| B160 | 71.80 | 37,588.00 | Bankruptcy - Fee/Employment Applications |
| B185 | 13.70 | 7,649.50 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 9.70 | 6,642.50 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 4.00 | 2,860.00 | Bankruptcy - Non-Working Travel |
| B210 | 11.50 | 8,548.50 | Bankruptcy - Business Operations |
| B240 | 13.30 | 8,985.50 | Bankruptcy - Tax Issues |
| B320 | 0.30 | 88.50 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |

Jones, Alex "AJ"

Client #          50134
Matter #        00802

Invoice # 750396
Responsible Attorney
Vickie L. Driver

Post - petition

### SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| Total | 222.00 | $130,221.00 | |

| Date | Description | Amount |
|---|---|---|
| 01/04/2023 | Stephenson, Christina reimbursement for working meal | $34.60 |
| 01/06/2023 | Stephenson, Christina reimbursement of travel expenses to Austin Texas during client meeting 1/4-6/2023; transportation $ 258.00, lodging $ 498.91 and dinner $ 194.11 | 951.02 |
| 01/10/2023 | Stephenson, Christina reimbursement for working meal with Harold Kessler, Allison and Vickie Driver 12/7/2022 | 100.19 |

| | |
|---|---|
| Subtotal of Expenses | $1,085.81 |
| Online Research | $3.40 |
| Subtotal of Costs | $3.40 |
| Total Expenses and Costs for this Invoice | $1,089.21 |

### SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---|---|
| E106 | 3.40 | On-line research |
| E110 | 951.02 | Out-of-town travel |
| E111 | 134.79 | Meals |
| Total | $1,089.21 | |

| | |
|---|---|
| Total For This Invoice | $131,310.21 |

Jones, Alex "AJ"

Page 31
February 28, 2023

Client #     50134

Invoice # 750396
Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|------|-------------:|------------:|------------:|
| V. Driver | 43.10 | 795.00 | 34,264.50 |
| C. Stephenson | 87.40 | 715.00 | 62,491.00 |
| E. Weaver | 48.50 | 295.00 | 14,307.50 |
| A. Gerard | 18.40 | 345.00 | 6,348.00 |
| N. Collins | 13.10 | 675.00 | 8,842.50 |
| C. Craig | 11.50 | 345.00 | 3,967.50 |
| Total | 222.00 | | $130,221.00 |

# EXHIBIT "C"

**Third Monthly Fee Statement**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## THIRD MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Co-Counsel to Debtor | |
| Date Order of Appointment Signed: | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| Time Period Covered in Statement: | 02/01/2023[1] | 02/28/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees Requested in this Statement: | $134,042.00[2] (80% of $167,594.40) | |
| Total Reimbursable Expenses Requested in this Statement: | $41.90[3] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| Attorneys Fees in this Statement: | $153,686.50 | |
| Total Actual Attorneys Hours Covered by this Statement: | 267.80 | |
| Average Hourly Rate for Attorneys: | $573.88 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| Paraprofessional Fees Requested in this Statement: | $13,866.00 | |
| Total Actual Paraprofessional Hours Covered by this Statement: | 48.20 | |
| Average Hourly Rate for Paraprofessionals: | $287.67 | |

---

[1] A very small amount of time/fees from December and January that was inadvertently omitted from prior statements has been included herein as allowed under the Interim Compensation Order.

[2] Counsel is holding $172,842.87 as a retainer in its IOLTA Account which is included in this fee/expense request.

[3] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**THIRD MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "<u>Interim Compensation Order</u>") [Docket No. 106], Crowe & Dunlevy, P.C. ("<u>C&D</u>"), as co-counsel to the Debtor, hereby files its *Third Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from February 1, 2023 through February 28, 2023* (the "<u>Monthly Fee Statement</u>").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $134,042.00 (80% of 167,594.40) as compensation for professional services rendered to the Debtor during the period from February 1, 2023 through February 28, 2023 (the "<u>Fee Period</u>"); and reimbursement of actual and necessary expenses in the amount of $41.90, for a total amount of $134,083.39 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

      3.    Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $167,594.40 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $41.90 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $134,083.39 [4] which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

---

[4] Such payment to be made first from any existing retainer funds held by C&D for the Debtor.

**THIRD MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 4**

Houston, TX
Dated: March 30, 2023

**CROWE & DUNLEVY, P.C.**

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER
E. JONES**

## CERTIFICATE OF SERVICE

I certify that on March 30, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.  Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.  U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.  Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.  Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.  Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.  Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**THIRD MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Online Research | **41.90** |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 82.10 | 33.9 |
| B120 Asset Analysis and Recovery | 4.6 | 0.0 |
| B130 Asset Disposition | .5 | 0.0 |
| B140 Relief from Stay/Adequate Protection | 9.9 | 0.2 |
| B150 Meetings of & Communications with Creditors | 10.5 | 0.0 |
| B160 Fee/Employment Applications | 20.7 | 5.7 |
| B170 Fee/Employment Objections | 0.00 | .2 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 4.1 | 0.0 |
| B190 Other Contested Matters | 50.9 | 4.8 |
| B195 Non-Working Travel | 6.8 | 3.4 |
| B210 Business Operations | 69.6 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 2.7 | 0.00 |
| B240 Tax Issues | 4.7 | 0.00 |
| B250 Real Estate | 0.00 | |
| B260 Board of Directors Matters | 0.00 | |
| B310 Claims Administration and Objections | 0.00 | 0.00 |
| B320 Plan and Disclosure Statement | .7 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **267.80** | **48.20** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

# CROWE&DUNLEVY
### ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

March 30, 2023
Invoice # 752298

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #        50134
Matter #        00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---|
| Current Invoice Total Fees | $167,552.50 |
| Current Invoice Total Expenses | $41.90 |
| **Current Invoice Total** | **$167,594.40** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | https://www.crowedunlevy.com/makeapayment/ | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 752298 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"                                                                    Page 2
                                                                                    March 30, 2023

Client #        50134                                                      Invoice # 752298
Matter #        00802                                               Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 12/02/2022 | V. Driver | B110/ | Alert relevant parties of BK filing (1.1); review and revise motion for status conference (.4); emails with UST and Court on Joint administration motion and comments to same (.2); address revisions to joint administration to address UST initial concerns (.3) call with potential PR firm (.8); review rules and procedures on sealing pleadings due to general security issues (.4). | 3.20 |
| 12/02/2022 | V. Driver | B140/ | Emails discussing application of stay in CT matter with counsel related to judgment entry, motion practice and appeals. | 0.40 |
| 12/21/2022 | V. Driver | B150/ | Brief review of multiple lengthy emails from creditor. | 0.40 |
| 01/18/2023 | V. Driver | B185/ | Emails with committee to discuss potential resolution to AJ employment contract. | 0.10 |
| 01/23/2023 | V. Driver | B150/ | Review emails from potential creditors. | 0.60 |
| 02/01/2023 | C. Craig | B160/ | Draft application to employ the Reynal firm as Debtor's appellate counsel. | 0.40 |

Jones, Alex "AJ"                                                    Page 3
                                                            March 30, 2023

Client #          50134                                    Invoice # 752298
Matter #          00802                               Responsible Attorney
                                                           Vickie L. Driver

Post - petition

| 02/01/2023 | V. Driver | B110/ | Review list of information needed and revise same (1.2); work with financial professionals on list of information needed and send to FSS (.7); follow up from meeting with FSS in lengthy email (.4); call with E. Taube seeking historical information for schedules and statements (.7). | 3.00 |
|---|---|---|---|---|
| 02/01/2023 | V. Driver | B160/ | Review and revise J&O fee statement. | 0.70 |
| 02/01/2023 | C. Stephenson | B160/ | Review professional billing and draft related correspondence. | 0.80 |
| 02/01/2023 | C. Stephenson | B190/ | Review draft protective order. | 0.50 |
| 02/02/2023 | V. Driver | B190/ | Emails with A. Reynal on text release issues (.4); calls with client on text release issues (.7); calls with financial professionals on same (.4); emails with state court lawyers and review information sent (2.3). | 3.40 |
| 02/02/2023 | A. Gerard | B160/ | Work on employment applications for Reynal and Martin. | 2.50 |
| 02/02/2023 | C. Stephenson | B190/ | Review and analyze correspondence regarding various contested matters (.8); prepare for and attend call with UCC regarding outstanding case matters (.8). | 1.60 |
| 02/03/2023 | V. Driver | B110/ | Emails with FSS on information production. | 0.90 |

Jones, Alex "AJ"                                                    Page 4
                                                              March 30, 2023

Client #      50134                                        Invoice # 752298
Matter #      00802                                     Responsible Attorney
                                                           Vickie L. Driver

Post - petition

| 02/03/2023 | V. Driver | B150/ | Review emails from creditors. | 0.70 |
|---|---|---|---|---|
| 02/03/2023 | C. Stephenson | B160/ | Conference regarding engagement proposed order (.6); review financial professionals budget (.4). | 1.00 |
| 02/05/2023 | V. Driver | B110/ | Emails with FSS on information production. | 0.40 |
| 02/05/2023 | V. Driver | B140/ | Review and revise lift stay objection. | 0.40 |
| 02/06/2023 | V. Driver | B110/ | Emails with FSS on need for access to information (.2); call with R. Battaglia on issues with information access (.7); review and analyze budget items (.9); review and analyze schedules support and information needed and seeking sources to answer same (3.2).e (3.2). | 5.00 |
| 02/06/2023 | V. Driver | B150/ | Email to UST and UCC regarding resetting 341 in relation to due date for schedules. | 0.20 |
| 02/06/2023 | C. Stephenson | B150/ | Conference regarding 341 meeting timing. | 0.80 |
| 02/06/2023 | C. Stephenson | B160/ | Review and respond to correspondence regarding interim compensation procedures (1.1); review supplemental Zensky declaration (.4); review Nardello application (.9). | 2.40 |
| 02/07/2023 | V. Driver | B110/ | Call with financial professionals on AJ Live (.5); Call with R. Battaglia on AJ Live issues (6). | 1.10 |

Jones, Alex "AJ"                                                                    Page 5
                                                                          March 30, 2023

Client #        50134                                              Invoice # 752298
Matter #        00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 02/07/2023 | V. Driver | B110/ | Call with L. Freeman on status of case and information gathering (.9); call with co-counsel on status of case (.8); call with client on information needed for schedules and statements (.6). | 2.30 |
| 02/07/2023 | V. Driver | B140/ | Review and revise objection to lift stay motion and send to R. Battaglia for review and comment (1.1); call with Mediator on idea to resolve stay (.8). | 1.90 |
| 02/07/2023 | V. Driver | B160/ | Emails on draw down and payment terms from engagement and order on employment. | 0.30 |
| 02/07/2023 | V. Driver | B190/ | Interviewing attorney for related parties to assist committee discovery. | 0.50 |
| 02/07/2023 | A. Gerard | B140/ | Revise and finalize objection to Pozner/De La Rosa motion for relief from stay. | 1.50 |
| 02/07/2023 | A. Gerard | B160/ | Revise and finalize employment applications for Reynal and Martin. | 0.80 |
| 02/07/2023 | E. Weaver | B170/ | Email correspondence with co-counsel's office regarding fee statements. | 0.20 |
| 02/08/2023 | V. Driver | B110/ | Research and analyze documents on assets and companies for inclusion in statements and schedules. | 1.90 |

Jones, Alex "AJ"  Page 6
March 30, 2023

Client #     50134                                          Invoice # 752298
Matter #    00802                                 Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 02/08/2023 | V. Driver | B140/ | Discuss concept for settling stay issues with client (.5); emails with co-counsel and Mediator on settlement proposal on stay (.3); emails with counsel for movant on converting hearing to status conference (.2). | 1.00 |
| 02/08/2023 | V. Driver | B150/ | Weekly update call with committee (.8); emails with UST on resetting 341 (.2). | 1.00 |
| 02/08/2023 | V. Driver | B190/ | Review and revise PO and send to counsel (.6); interview counsel for unrepresented transferee to assist in producing documents to committee (.4); meeting with client on AJ Live issues (.5); emails SubV trustee on same (.2). | 1.70 |
| 02/08/2023 | V. Driver | B230/ | Emails with FSS on financials and review information sent on access to financials. | 0.90 |
| 02/08/2023 | A. Gerard | B110/ | Email correspondence with counsel for committee of unsecured creditors for future omnibus setting. | 0.50 |
| 02/08/2023 | C. Stephenson | B150/ | Review UST correspondence regarding 341 Meeting. | 0.30 |
| 02/08/2023 | C. Stephenson | B190/ | Conference regarding revisions to protective order (.8); review related correspondence (.6). | 1.30 |
| 02/08/2023 | E. Weaver | B110/ | Review case docket for FSS and new filings for possible response deadlines that affect AJ. | 0.50 |

Jones, Alex "AJ"

Page 7<br>March 30, 2023

| Client # | 50134 | | | | Invoice # 752298 |
|---|---|---|---|---|---|

Responsible Attorney<br>Vickie L. Driver

Matter #    00802

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 02/09/2023 | V. Driver | B160/ | Emails with FSS on Kennerly and employment to do taxes. | 0.40 |
| 02/09/2023 | V. Driver | B190/ | Review and approve final PO. | 0.10 |
| 02/09/2023 | C. Stephenson | B160/ | Review and respond to correspondence regarding professional employment issue. | 0.60 |
| 02/09/2023 | C. Stephenson | B190/ | Review revised protective order and related correspondence. | 0.50 |
| 02/10/2023 | V. Driver | B110/ | Analyze agenda and witness and exhibit needs for upcoming omnibus hearing (.3); review and analyze witness and exhibit lists filed by other parties (.3). | 0.60 |
| 02/10/2023 | V. Driver | B160/ | Correspondence with J&O on fee statement objection deadline and response time. | 0.20 |
| 02/10/2023 | V. Driver | B210/ | Review draft CC order and budget (.2); review and confirm no intention by FSS to do pre-petition accounting (.1). | 0.30 |
| 02/12/2023 | V. Driver | B110/ | Initial review of draft schedules and statements and identify missing information (1.9); research missing information like W-2s, K1s, trust and company information (4.6). | 6.50 |

Jones, Alex "AJ"                                                                                      Page 8
                                                                                           March 30, 2023

Client #         50134                                                                  Invoice # 752298
Matter #         00802                                                             Responsible Attorney
                                                                                         Vickie L. Driver

Post - petition

| 02/13/2023 | V. Driver | B110/ | Call with committee re AJ Live issues (.8); arrange for associate to review all shows posted to AJ Live and his daily show and log relevant information for reference (.7); send text messages to team for review and marking under PO (.3); research into 2022 Litigation Settlement Trust assets and status (1.1); review issues with Youngevity account and its ownership and status (1.4); seeking balances in IOLTA account for amounts owed (.2); drafting global and specific notes for schedules and statements (1.6); analyze exemptions (1.1); discuss exemptions with client (.8); seek trust agreements (.5); emails with committee on information gathered by Nardello on assets (.2); review and revise draft schedules and SOFAs (2.8). 2022 Litigation Settlement Trust assets and status (1.1); review issues with Youngevity account and its ownership and status (1.4); seeking balances in IOLTA account for amounts owed (.2); drafting global and specific notes for schedules and statements (1.6); analyzing exemptions (1.1); discuss exemptions with client (.8); seeking trust agreements (.5); emails with committee on information gathered by Nardello on assets (.2); review and revise draft schedules and SOFAs (2.8). | 11.50 |

Jones, Alex "AJ"                                                    Page 9
                                                                March 30, 2023

Client #        50134                              Invoice # 752298
Matter #        00802                         Responsible Attorney
                                                  Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 02/13/2023 | V. Driver | B140/ | Review and analyze objection to motion to assume or reject commercial lease for FSS. | 0.60 |
| 02/13/2023 | V. Driver | B190/ | Call with Mediator on matter (.4); analyze discussion with Mediator (1.1). | 1.50 |
| 02/13/2023 | V. Driver | B195/ | Travel to Austin (billed at half time) 3.2 | 1.60 |
| 02/13/2023 | A. Finch | B185/ | Conference regarding creditor's objection to the assumption of the studio lease. | 0.20 |
| 02/13/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. World Premiere!  Alex Jones Officially Launches New Podcast (2.0); summarize statements made related to case (.6). | 2.60 |
| 02/13/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Alex Jones Launches His New Subscriber Platform (.4); summarize statements made related to case (.3). | 0.70 |
| 02/13/2023 | A. Finch | B210/ | Review and analyze client's existing platform, InfoWars: Ep. 2023 Feb -13 Monday (4.0); summarize statements made related to case (.1). | 4.10 |
| 02/13/2023 | C. Stephenson | B110/ | Review and respond to creditor request (.4); draft and revise Global Notes for schedules and SOFA (1.6); review UST correspondence (.2). | 2.20 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 752298 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 02/13/2023 | C. Stephenson | B160/ | Review and respond to correspondence regarding First Interim compensation procedures. | 1.10 |
| 02/13/2023 | C. Stephenson | B190/ | Review UCC correspondence and related correspondence. | 1.30 |
| 02/13/2023 | E. Weaver | B110/ | Review information received from BlackBriar and communications with Harold Kessler regarding same (2.0); draft and revise schedules A/B, C, G, H (4.0); draft and revise and statements (4.0). | 10.00 |
| 02/13/2023 | E. Weaver | B195/ | Travel to Austin (billed at half time) 3.2 hrs. | 1.60 |
| 02/14/2023 | V. Driver | B110/ | Research multiple issues to complete schedules(.9); meetings with client reviewing and revising schedules (3.4); meetings with financial professionals reviewing and revising schedules and statements (3.7); review and revise statements and schedules (2.2); research unsecured claim amounts from judgments (.9); review and revise global notes (2.3); add specific notes to explain additional information being gathered and provided (.3). | 13.70 |
| 02/14/2023 | V. Driver | B110/ | Emails with client and Harvey D. Ellis sending trust and other documents. | 0.30 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 752298 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 02/14/2023 | V. Driver | B110/ | Research Travis County for real property ownership (0.7); call with R. Battaglia on status of W-2s (.4); call with ADP lawyer seeking W-2s (.2). | 1.30 |
|---|---|---|---|---|
| | | | ng verdicts for amounts for unsecured claimants (1.2); review and revise global and specific notes to schedules and SOFA (2.7); research on TXSOS for company information (2.2); researching Travis county for real property ownership (1.7); call with R. Battaglia on status of W-2s (.4); call with ADP lawyer seeking W-2s (.2). | |
| 02/14/2023 | V. Driver | B140/ | Prepare for and attend hearing on stay issues. | 0.80 |
| 02/14/2023 | V. Driver | B190/ | Emails with counsel for PQPR on producing documents to SubV Trustee and privilege preservation. | 0.30 |
| 02/14/2023 | V. Driver | B210/ | Prepare for and attend hearing on extending lease assumption date. | 0.50 |

Jones, Alex "AJ"                                                                    Page 12
                                                                        March 30, 2023

Client #      50134                                              Invoice # 752298
Matter #      00802                                         Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| 02/14/2023 | A. Finch | B210/ | Create a private Teams group with embedded links to each of the client's shows, as well a master Excel sheet to log the episodes reviewed, including individual links to each episode, (rough) transcriptions with linked audio of those episodes, and notes/summaries of the episodes. | 0.60 |
|---|---|---|---|---|
| 02/14/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Get Off Your Ass And Help Save This Country (2.1); summarize statements made related to case (.2). | 2.30 |
| 02/14/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Fires Place in Humanity (.1); summarize statements made related to case (.1). | 0.20 |
| 02/14/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Alex Jones Shoots Up YouTube Golden Button Award (.1); summarize statements made related to case (.1). | 0.20 |
| 02/14/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Elon's Secret Moon Base Discovered (.1); summarize statements made related to case (.1). | 0.20 |

Jones, Alex "AJ"

Page 13
March 30, 2023

| Client # | 50134 | | | | Invoice # 752298 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #     00802

Post - petition

| 02/14/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. The Ultimate Secret to Prosperity (.2); summarize statements made related to case (.1). | 0.30 |
|---|---|---|---|---|
| 02/14/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. The most amazing Alex Jones speech you will ever see (.2); summarize statements made related to case (.1). | 0.30 |
| 02/14/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. The Globalist Mindset is Total Dominion (.1); summarize statements made related to case (.1). | 0.20 |
| 02/14/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Alex Jones Confronts Seattle Goblin Creatures (.2); summarize statements made related to case (.1). | 0.30 |
| 02/14/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. VICE and Ice: Alex Jones and The Fake News Mindset (.3); summarize statements made related to case (.1). | 0.40 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 752298 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 02/14/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Alex Jones Live and Commercial Free (.3); summarize statements made related to case (.3). | 0.60 |
| 02/14/2023 | A. Finch | B210/ | Review and analyze client's existing platform, InfoWars: Ep. 2023 Feb -12 Sunday(2.0); summarize statements made related to case (.1). | 2.10 |
| 02/14/2023 | C. Stephenson | B110/ | Review and revise Global Notes (1.1); draft related correspondence (.7). | 1.80 |
| 02/14/2023 | E. Weaver | B110/ | Continue working on completing schedules A-G (2.8); review numbers from BlackBriar and draft schedules I and J (1.2); continue working on completing statements (4.0); meeting with client for review and approval of schedules and statements for filing.(1.4); final review of schedules and statements, revise, finalize and file same (3.2). | 12.60 |
| 02/15/2023 | J. Booth | B190/ | Review and analyze the stipulated confidentiality agreement and protective order and summary regarding the same (.5); begin reviewing text messages to mark confidential or representative eyes only (.4). | 0.90 |
| 02/15/2023 | V. Driver | B110/ | Meetings with client and McGill on operational issues and contracts with ESG. | 2.60 |

Jones, Alex "AJ"                                                              Page 15
                                                                       March 30, 2023

Client #        50134                                              Invoice # 752298
Matter #        00802                                         Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 02/15/2023 | V. Driver | B140/ | Review and analyze exhibits filed and timeline of filing cell phone texts messages by Bankston evaluating stay violation. | 1.10 |
| 02/15/2023 | V. Driver | B160/ | Review email from Norm on post-petition payments. | 0.20 |
| 02/15/2023 | V. Driver | B190/ | Emails team to set up production protocol call. | 0.20 |
| 02/15/2023 | V. Driver | B190/ | Begin review of texts for marking under PO and production to Committee (.4); setting call with team to discuss review and production coordination and schedule for Committee (.2); follow up with Security bank on status of producing bank statements (.2). | 0.80 |
| 02/15/2023 | V. Driver | B190/ | Emails with co-counsel about text filing in state court. | 0.30 |
| 02/15/2023 | V. Driver | B195/ | Travel from Austin – billed at half time (3.6). | 1.80 |
| 02/15/2023 | V. Driver | B230/ | Review Motion to dedesignate FSS and SUbV case and send to Trustee' counsel for input (.8); initial review of draft plan (.2). | 1.00 |
| 02/15/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -15 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |

Jones, Alex "AJ"                                                                   Page 16
                                                                              March 30, 2023

Client #        50134                                              Invoice # 752298
Matter #        00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 02/15/2023 | A. Finch | B210/ | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Top Forecaster Predicts Massive Tank Battles To Start in Springe (1.4); summarize statements made related to case (.2). | 1.60 |
| 02/15/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -14 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 02/15/2023 | A. Gerard | B150/ | Draft response letter to official committee of unsecured creditors regarding Rule 2004 discovery. | 1.60 |
| 02/15/2023 | E. Weaver | B110/ | Download and circulate file-stamped copies of schedules and statements to team. | 0.20 |
| 02/15/2023 | E. Weaver | B110/ | Review case docket (.2); review continued meeting of creditors and docket same (.1). | 0.30 |
| 02/15/2023 | E. Weaver | B110/ | Review dallaseservice inbox and circulate to team motion for new trial and motion to modify judgment pending in Travis County District Court. | 0.20 |
| 02/15/2023 | E. Weaver | B195/ | Travel from Austin (billed at half time) 3.6 hrs. | 1.80 |
| 02/16/2023 | J. Booth | B190/ | Conference to strategize document review and redactions. | 0.50 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 752298 |
|---|---|---|---|---|---|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 02/16/2023 | J. Booth | B190/ | Continue reviewing text messages and marking for confidentiality and professionals' eyes only. | 0.40 |
| 02/16/2023 | V. Driver | B110/ | Review letter from UCC on schedules and SOFA and send to team for response. | 0.60 |
| 02/16/2023 | V. Driver | B190/ | Call with Mediator (1.0); call with team on document review and production protocol (.9); emails with UCC on document production (.3). | 2.20 |
| 02/16/2023 | V. Driver | B230/ | Call with R Battaglia on FSS operations. | 0.80 |
| 02/16/2023 | A. Finch | B130/ | Conference regarding redaction guidelines with financial advisors. | 0.50 |
| 02/16/2023 | R. Mangham | B190/ | Compile 241 text messages into document review platform for attorney review. | 0.40 |
| 02/16/2023 | E. Weaver | B110/ | Review and compile bank statements and forward to UCC via fileshare. | 1.00 |
| 02/16/2023 | E. Weaver | B110/ | Oversee RingCentral messages and forward message from the New York Times to counsel for review. | 0.20 |
| 02/16/2023 | E. Weaver | B110/ | Various communications with Litigation Support to coordinate access to Litshare folder. | 0.30 |
| 02/16/2023 | E. Weaver | B190/ | Team call regarding document production and protocol. | 0.90 |

Jones, Alex "AJ"

Page 18
March 30, 2023

| Client # | 50134 | | | Invoice # 752298 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 02/17/2023 | J. Booth | B190/ | Review various correspondence with the team regarding phone call to discuss document review project. | 0.10 |
| 02/17/2023 | J. Booth | B190/ | Continue reviewing and analyzing text messages to mark for confidentiality and attorney's eyes only. | 0.90 |
| 02/17/2023 | E. Weaver | B190/ | Communications with A. Finch and Litigation Support regarding Everlaw files. | 0.30 |
| 02/18/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -16 Thursday (4.0); summarize statements made related to case (.2). | 4.20 |
| 02/18/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -17 Friday (4.0); summarize statements made related to case (.3). | 4.30 |
| 02/19/2023 | J. Booth | B190/ | Review over 100 text messages and mark as confidential or attorney's eyes only. | 1.40 |
| 02/20/2023 | J. Booth | B190/ | Conference regarding discovery matters. | 0.20 |
| 02/20/2023 | J. Booth | B190/ | Review thirty (30) documents containing various text messages and mark for confidentiality. | 0.70 |
| 02/20/2023 | L. Dauphin | B190/ | Communication regarding document review and files shared by BlackBriar Advisors. | 0.50 |

Jones, Alex "AJ"
Page 19
March 30, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 752298 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 02/20/2023 | V. Driver | B190/ | Review and analyze document and information requests. | 0.10 |
| 02/20/2023 | V. Driver | B190/ | Review information sought by UCC on Alex Jones live issues and comment to same. | 0.30 |
| 02/20/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -19 Sunday (2.0); summarize statements made related to case (.1). | 2.10 |
| 02/20/2023 | A. Gerard | B190/ | Review and summarize discovery requests from the official committee of unsecured creditors for upcoming document review. | 0.70 |
| 02/20/2023 | E. Weaver | B110/ | Review dallaseservice inbox and circulate notice of filing supplemental exhibits in support of response to motion for sanctions pending in Travis County District Court. | 0.20 |
| 02/20/2023 | E. Weaver | B160/ | Review order establishing procedures for interim compensation and reimbursement of expenses and docket dates and deadlines for monthly fee statements and interim fee application. | 0.60 |
| 02/21/2023 | J. Booth | B190/ | Review list of addresses to be redacted from all documents. | 0.20 |
| 02/21/2023 | J. Booth | B190/ | Continue reviewing various text messages and marking for confidentiality and making necessary redactions. | 0.90 |

Jones, Alex "AJ"                                                                    Page 20
                                                                         March 30, 2023

Client #        50134                                              Invoice # 752298
Matter #        00802                                           Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 02/21/2023 | J. Booth | B190/ | Begin drafting a summary of trust and company agreements. | 1.10 |
| 02/21/2023 | L. Dauphin | B190/ | Access BlackBriar dropbox and obtain bank statements and tax returns for attorney production review and redaction of personal information. | 1.50 |
| 02/21/2023 | V. Driver | B110/ | Emails to E. Morgan seeking time to talk on her work setting up companies and trusts for debtor (.1); emails setting time to talk with D. Minton and R. Wilhite on same issues (.2); meetings with client seeking additional information for schedules (4.2). statements (2.3); call with S. Steiner on terms of helicopter access (.2); reviewing trust agreements and prepare for summary (.6); review company documents for various companies (1.1); | 8.70 |
| 02/21/2023 | V. Driver | B120/ | Emails with Minton on trusts. | 0.50 |
| 02/21/2023 | V. Driver | B140/ | Emails with counsel for movant on discovery and setting time to discuss potential resolution. | 0.40 |
| 02/21/2023 | V. Driver | B160/ | Emails with N. Pattis on retainer status and accounting and potential retention terms. | 0.30 |
| 02/21/2023 | V. Driver | B160/ | Emails seeking terms for employment from N. Pattis. | 0.20 |

Jones, Alex "AJ"                                                                              Page 21
                                                                                          March 30, 2023

Client #        50134                                                              Invoice # 752298
Matter #        00802                                                        Responsible Attorney
                                                                                   Vickie L. Driver

Post - petition

| 02/21/2023 | V. Driver | B185/ | Review contracts and prepare team for motion to reject contracts. | 0.20 |
|---|---|---|---|---|
| 02/21/2023 | V. Driver | B195/ | Travel to Austin (3.2 – billed at half time). | 1.60 |
| 02/21/2023 | V. Driver | B240/ | Discuss results of taxation and ownership of funds in donation accounts and Bitcoin donations. | 1.30 |
| 02/21/2023 | V. Driver | B320/ | Call with Mediator and FSS professionals. | 0.70 |
| 02/21/2023 | A. Finch | B190/ | Draft supplemental answers to discovery requests (re: AJ Live) based on my review of client's published videos (Infowars and AJ Live). | 0.70 |
| 02/21/2023 | A. Finch | B190/ | Redact Bank of America Statements to respond to creditors' discovery requests (.5); review Protective Order to respond to creditors' discovery requests (.1); confirm addresses/information to be redacted to respond to creditors' discovery requests (.2). | 0.80 |
| 02/21/2023 | E. Weaver | B190/ | Email correspondence with BlackBriar Advisors regarding document production. | 0.20 |
| 02/22/2023 | J. Booth | B190/ | Read trust agreements in detail and create a chart summarizing pertinent information. | 2.90 |

Jones, Alex "AJ"                                                                              Page 22
                                                                                      March 30, 2023

Client #        50134                                                              Invoice # 752298
Matter #        00802                                                         Responsible Attorney
                                                                                   Vickie L. Driver

Post - petition

| 02/22/2023 | J. Booth | B190/ | Complete initial review of all Alex Jones' text messages and make redactions and mark as confidential. | 1.90 |
|---|---|---|---|---|
| 02/22/2023 | V. Driver | B110/ | Review and analyze all information for notes and amendments to schedules and statements of financial affairs (2.1); call with D. Minton and R. Wilhite on assets (.8); emails with E. Morgan seeking to talk about trusts and companies (.2). | 3.10 |
| 02/22/2023 | V. Driver | B110/ | Review trust summary (.4); drafting and revising proposed amendments to schedules and send to group prior to 341 meeting (4.3); weekly call with UCC and discuss motion to compel and timing for amended schedules and SOFA (.9); email to counsel for PQP.R and Jones on UCC intent to depose (.2); emails with E. Morgan on seeking information on her work for AJ on companies and trusts (.4); analyze PQPR ownership and draft chart on same (.7); call with D. Minton and R. Wilhite on trusts, divorce, and potential assets (.9). | 7.80 |
| 02/22/2023 | V. Driver | B140/ | Emails with counsel for Texas litigants on matters proceeding in Fontaine (.3); call to discuss potential resolution to stay motion (.3). | 0.60 |

Jones, Alex "AJ"

Client #    50134
Matter #   00802

Invoice # 752298
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 02/22/2023 | V. Driver | B140/ | Review information filed in TX lawsuit on sanctions hearing and emails with TX plaintiff lawyers on same. | 1.20 |
| 02/22/2023 | V. Driver | B150/ | Emails with J. Ruff on having schedules and statements with witness at 341. | 0.10 |
| 02/22/2023 | V. Driver | B185/ | Call with ESG on need for affidavit on equipment owned for studio (.3); emails with ESG regarding studio details (.6). | 0.90 |
| 02/22/2023 | A. Finch | B190/ | Redact (approximately 145) Bank of America Statements to respond to creditors' discovery requests (1.8); review Protective Order to respond to creditors' discovery requests (.1); confirm redaction assignments/breakdown with team to respond to creditors' discovery requests (.1). | 2.00 |
| 02/22/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -20 Monday (4.0); summarize statements made related to case (.3). | 4.30 |
| 02/22/2023 | A. Gerard | B160/ | Draft motion to employ Pattis & Smith with declaration and proposed order. | 2.50 |
| 02/22/2023 | C. Stephenson | B150/ | Draft correspondence regarding Creditors meeting analysis. | 0.60 |

Jones, Alex "AJ"

Page 24
March 30, 2023

Client #     50134
Matter #     00802

Invoice # 752298
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 02/22/2023 | C. Stephenson | B210/ | Review and analyze Motion to revoke Debtor's Sub V Status and draft related correspondence. | 1.60 |
| 02/22/2023 | E. Weaver | B110/ | Electronic case file management of new trust documents received. | 2.00 |
| 02/22/2023 | E. Weaver | B110/ | Email correspondence with BlackBriar regarding the amended December MOR and January MOR (.2); review spreadsheet regarding same (.3); draft amended December and January monthly operating reports (1.0); communications with BlackBriar Advisors regarding numbers. (.5); revise, finalize and file reports (1.2). | 3.20 |
| 02/23/2023 | J. Booth | B120/ | Review and analyze the notice of the official committee of unsecured creditors' bankruptcy's requests for document production. | 0.50 |
| 02/23/2023 | J. Booth | B190/ | Complete review of Alex Jones' text messages and mark for confidentiality and make necessary redactions. | 2.80 |
| 02/23/2023 | N. Collins | B240/ | Communications with Robert Schleizer and Emily Kembell re 2021 Bitcoin donations. | 1.20 |
| 02/23/2023 | N. Collins | B240/ | Research tax reporting compliance, gain/loss calculations and tax treatment re gifts and donations of property and cash. | 2.20 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 752298 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 02/23/2023 | C. Craig | B110/ | Draft Motion to Seal Debtor's schedules. | 0.70 |
| 02/23/2023 | V. Driver | B150/ | Review NDA with appraiser and comment to same (.3); email answers to specific questions from goods appraiser (.3); call with UST post-341 meeting to discuss schedules and statements (1.1); emails with UST on media presence at 341 (.3). | 2.00 |
| 02/23/2023 | A. Finch | B190/ | Reaching out to three appraisal companies (and three Austin contacts to discover connections to appraisers) (.5); communicate (via email, two phone calls, and a voicemail) to confirm services offered, availability of NDA, etc. (.4). | 0.90 |
| 02/23/2023 | A. Finch | B190/ | Conference regarding redaction guidelines with financial advisors. | 2.90 |
| 02/23/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -21 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 02/23/2023 | A. Finch | B210/ | Revise notes for InfoWars: Ep. 2023 Feb -21 Tuesday. | 0.20 |
| 02/23/2023 | A. Gerard | B185/ | Draft motion seeking order approving rejection of ESG contracts. | 2.00 |

Jones, Alex "AJ"

| | | | |
|---|---|---|---|
| Client # | 50134 | | Invoice # 752298 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 02/23/2023 | C. Stephenson | B150/ | Attend 341 Creditors meeting and draft and review related correspondence. | 2.20 |
| 02/23/2023 | E. Weaver | B110/ | Download file-stamped copies of amended December MOR and January MOR and circulate to team. | 0.20 |
| 02/23/2023 | E. Weaver | B110/ | Review and compile all bank statements received from BlackBriar Advisors prior to December 2022. | 1.00 |
| 02/23/2023 | E. Weaver | B110/ | Review FSS case docket and docket related dates and deadlines. | 0.30 |
| 02/24/2023 | J. Booth | B190/ | Review and redact 300 pages of text messages between Alex Jones and Erika Wulff; finalize document review of all sms files. | 1.80 |
| 02/24/2023 | V. Driver | B110/ | Review NDA with appraiser and comment to same (.3); email answers to specific questions from goods appraiser (.3); call with UST post-341 meeting to discuss schedules and statements (1.1); emails with UST on media presence at 341 (.3). | 2.00 |
| 02/24/2023 | V. Driver | B160/ | Review and revise W&E list for hearings (.4); emails with UST on status of any comments to employment apps (.2). | 0.60 |
| 02/24/2023 | V. Driver | B185/ | Call with ESG on terms of agreement and affidavit needed. | 0.70 |

Jones, Alex "AJ"                                                    Page 27
                                                                   March 30, 2023

Client #        50134                                    Invoice # 752298
Matter #        00802                                    Responsible Attorney
                                                         Vickie L. Driver

Post - petition

| 02/24/2023 | V. Driver | B190/ | Emails with team on status of text message production (.2); emails with UCC on production of documents by plaintiffs (.2). | 0.40 |
| 02/24/2023 | A. Finch | B210/ | Review and analyze client's video, Twitter (Erika Wulfe): 2023 Feb - 24 Friday (.1). | 0.10 |
| 02/24/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -22 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 02/24/2023 | E. Weaver | B160/ | Draft, file and coordinate service of W&E List for 02-28-23 hearing (1.2); label and file exhibits to list (.4). | 1.60 |
| 02/25/2023 | A. Finch | B190/ | Redact (approximately 12) Chase Bank Statements to respond to creditors discovery. | 1.10 |
| 02/25/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -23 Thursday (4.0); summarize statements made related to case (.1). | 4.10 |
| 02/25/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -24 Friday (4.0); summarize statements made related to case (.3). | 4.30 |

Jones, Alex "AJ"                                                                                       Page 28
                                                                                                  March 30, 2023

Client #        50134                                                                      Invoice # 752298
Matter #        00802                                                                  Responsible Attorney
                                                                                            Vickie L. Driver

Post - petition

| 02/26/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -26 Sunday (2.0); summarize statements made related to case (.3). | 2.30 |
|---|---|---|---|---|
| 02/27/2023 | J. Booth | B190/ | Conference regarding objections to document requests. | 0.20 |
| 02/27/2023 | V. Driver | B160/ | Emails with UCC counsel on terms of Nardello app and comments to order (.4); emails with martin and Reynal in preparation for fee app hearing (.4); emails R. Battaglia on Jones matters set for hearing (.2). | 1.00 |
| 02/27/2023 | V. Driver | B190/ | Emails on scheduling hearing on motion to compel. | 0.20 |
| 02/27/2023 | V. Driver | B190/ | Review 2nd 2004 draft and send to team for comment (.8); emails with FSS on need for FSS assistance on analyzing transfers (.4). | 1.20 |
| 02/27/2023 | V. Driver | B195/ | Travel from Austin to Dallas (3.6) (billed at half time). | 1.80 |
| 02/27/2023 | A. Finch | B190/ | Redact (approximately 28) Security Bank Statements. | 0.90 |
| 02/27/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -27 Monday (4.0); summarize statements made related to case (.1). | 4.10 |
| 02/27/2023 | C. Stephenson | B120/ | Draft and review correspondence regarding trust analysis. | 0.60 |

Jones, Alex "AJ"                                                          Page 29
                                                                   March 30, 2023

Client #        50134                                            Invoice # 752298
Matter #        00802                                        Responsible Attorney
                                                                 Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 02/27/2023 | C. Stephenson | B160/ | Review and respond to professional inquiry regarding hearing on employment applications. | 0.30 |
| 02/27/2023 | E. Weaver | B110/ | Review dallaseservice inbox and circulate motion for sanctions against Chris Martin and Andino Reynal for groundless pleading pending in Travis County District Court. | 0.20 |
| 02/27/2023 | E. Weaver | B160/ | Hearing prep, prepare electronic hearing notebook and exhibit binder for hearing on 02/28/23. | 1.50 |
| 02/28/2023 | T. Black | B190/ | Revise document production per attorney instruction. | 0.60 |
| 02/28/2023 | J. Booth | B120/ | Make revisions to the trust agreement chart. | 0.30 |
| 02/28/2023 | J. Booth | B190/ | Strategy meeting regarding objections to the 2004 examination. | 1.30 |
| 02/28/2023 | J. Booth | B190/ | Finalize production review (.3); coordinate production from Everlaw (.3); exchange emails with UCC regarding the text message production (.3). | 0.90 |
| 02/28/2023 | J. Booth | B190/ | Review the order approving application of debtor for an order authorizing employment of the Reynal Law Firm, P.C. as special counsel. | 0.20 |
| 02/28/2023 | V. Driver | B120/ | Call with trust attorney explaining trust issues and analysis needed on self-settled nature. | 0.80 |

Jones, Alex "AJ"

| Client # | 50134 | Invoice # 752298 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

| 02/28/2023 | V. Driver | B160/ | Preparation for and attend hearing on applications to employ. | 1.10 |
| 02/28/2023 | V. Driver | B190/ | Call with team on 2004 informal requests from UCC and review needed in advance of meet and confer. | 0.70 |
| 02/28/2023 | A. Finch | B120/ | Email personal property assessor to discuss scheduling the assessments/walk thrus. | 0.10 |
| 02/28/2023 | A. Finch | B120/ | Review email from personal property assessor with remaining questions needed to schedule the assessments/walk thrus. | 0.20 |
| 02/28/2023 | A. Finch | B160/ | Attend hearing on employment of Martin & Reynal law firms for appeals. | 0.50 |
| 02/28/2023 | A. Finch | B190/ | Conference regarding drafts of discovery requests and assessment of personal property (to include Austin trip). | 1.00 |
| 02/28/2023 | A. Finch | B190/ | Review draft discovery requests from UCC (.5); note objections to same (.4). | 0.90 |
| 02/28/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -28 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 02/28/2023 | R. Mangham | B190/ | Prepare documents for production by Bates labeling and marking some documents confidential (241 documents, 2005 pages). | 0.40 |

Jones, Alex "AJ"

Page 31<br>March 30, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 752298 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 02/28/2023 | C. Ottaway | B190/ | Initial contact and team call discussing Trust issues. | 0.60 |
| 02/28/2023 | C. Stephenson | B110/ | Review UCC correspondence regarding amended schedules and related motion to compel. | 0.40 |
| 02/28/2023 | C. Stephenson | B160/ | Review and revise January billing statement and draft related correspondence. | 2.80 |
| 02/28/2023 | E. Weaver | B110/ | Organize downloaded filings for AJ and FSS in Litshare folder. | 1.50 |
| 02/28/2023 | E. Weaver | B140/ | Review courtroom minutes and docket continued hearing on Pozner and De La Rosa's motion for relief from stay. | 0.20 |
| 02/28/2023 | E. Weaver | B160/ | Draft second monthly fee statement of Crowe & Dunlevy, along with exhibits A and B. | 1.80 |
| 02/28/2023 | E. Weaver | B160/ | Download and circulate order approving employment of Martin, Disiere, Jefferson & Wisdom and the Reynal law firm. | 0.20 |
| 02/28/2023 | C. Wilson | B120/ | Team call discussing trust issues (0.6); initial review of trust documents (0.9); read emails regarding trust issues (0.1). | 1.60 |

Total Hours     316.00

Total Fees for this Invoice                            $167,552.50

Jones, Alex "AJ"

Page 32
March 30, 2023

Client #     50134

Invoice # 752298

Matter #    00802

Responsible Attorney
Vickie L. Driver

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B110 | 116.00 | 74,339.50 | Bankruptcy - Case Administration |
| B120 | 4.60 | 2,174.00 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 0.50 | 152.50 | Bankruptcy - Asset Disposition |
| B140 | 10.10 | 7,254.50 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B150 | 10.50 | 7,315.50 | Bankruptcy - Meetings of and Communications with Creditors |
| B160 | 26.40 | 14,361.00 | Bankruptcy - Fee/Employment Applications |
| B170 | 0.20 | 59.00 | Bankruptcy - Fee/Employment Objections |
| B185 | 4.10 | 2,261.50 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 55.70 | 24,918.50 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 10.20 | 6,409.00 | Bankruptcy - Non-Working Travel |
| B210 | 69.60 | 22,276.00 | Bankruptcy - Business Operations |
| B230 | 2.70 | 2,146.50 | Bankruptcy - Financing/Cash Collections |
| B240 | 4.70 | 3,328.50 | Bankruptcy - Tax Issues |
| B320 | 0.70 | 556.50 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 316.00 | $167,552.50 | |

Jones, Alex "AJ"                                                    Page 33
                                                                   March 30, 2023

Client #     50134                                    Invoice # 752298
Matter #     00802                                    Responsible Attorney
                                                      Vickie L. Driver

Post - petition

Online Research                                              $41.90

   Subtotal of Costs                          $41.90
Total Expenses and Costs for this Invoice                    $41.90

### SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|-----------|--------|------------------|
| E106      | 41.90  | On-line research |
| Total     | $41.90 |                  |

Total For This Invoice                                  $167,594.40

Jones, Alex "AJ"

Page 34<br>March 30, 2023

Client #      50134

Invoice # 752298

Matter #     00802

Responsible Attorney<br>Vickie L. Driver

Post - petition

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| C. Ottaway | 0.60 | 525.00 | 315.00 |
| L. Dauphin | 2.00 | 185.00 | 370.00 |
| T. Black | 0.60 | 200.00 | 120.00 |
| V. Driver | 124.30 | 795.00 | 98,818.50 |
| C. Stephenson | 24.70 | 715.00 | 17,660.50 |
| J. Booth | 20.10 | 265.00 | 5,326.50 |
| E. Weaver | 44.80 | 295.00 | 13,216.00 |
| A. Finch | 79.90 | 305.00 | 24,369.50 |
| C. Wilson | 1.60 | 255.00 | 408.00 |
| A. Gerard | 12.10 | 345.00 | 4,174.50 |
| R. Mangham | 0.80 | 200.00 | 160.00 |
| N. Collins | 3.40 | 675.00 | 2,295.00 |
| C. Craig | 1.10 | 290.00 | 319.00 |
| Total | 316.00 | | $167,552.50 |

# EXHIBIT "D"

**Fourth Monthly Fee Statement**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**FOURTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | Co-Counsel to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 03/01/2023 | 03/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $170,779.60[1] (80% of $213,474.50) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $2,296.03[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| **Attorneys Fees in this Statement:** | $183,900.00 | |
| **Total Actual Attorneys Hours Covered by this Statement:** | 423.70 | |
| **Average Hourly Rate for Attorneys:** | $434.03 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| **Paraprofessional Fees Requested in this Statement:** | $29,574.50 | |
| **Total Actual Paraprofessional Hours Covered by this Statement:** | 101.10 | |
| **Average Hourly Rate for Paraprofessionals:** | $287.67 | |

---

[1] Counsel is holding $38,800.87 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**FOURTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Fourth Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from March 1, 2023 through March 31, 2023* (the "Monthly Fee Statement").

### RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $170,779.60 (80% of 213,474.50) as compensation for professional services rendered to the Debtor during the period from March 1, 2023 through March 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $2,296.03, for a total amount of $173,075.63 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

a.      Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.      U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.      Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.      Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.      Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.      Any other parties that the Court may designate.

**FOURTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 3**

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.    Therefore, C&D respectfully submits support for its fees in the amount of $213,474.50 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $2,296.03 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $173,075.63 [3] which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

---

[3] Such payment to be made first from any existing retainer funds held by C&D for the Debtor.

**FOURTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 4**

Houston, TX
Dated: April 26, 2023

**CROWE & DUNLEVY, P.C.**

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on April 26, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**FOURTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel | **1,977.10** |
| Meals | **279.93** |
| Litigation support vendors | **39.00** |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 92.80 | 85.3 |
| B120 Asset Analysis and Recovery | 26.3 | 0.0 |
| B130 Asset Disposition | .4 | 0.0 |
| B140 Relief from Stay/Adequate Protection | 4.1 | 0.00 |
| B150 Meetings of & Communications with Creditors | 8.0 | 0.0 |
| B160 Fee/Employment Applications | 11.7 | 10.2 |
| B170 Fee/Employment Objections | 0.00 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 2.3 | 0.0 |
| B190 Other Contested Matters | 134.30 | 5.6 |
| B195 Non-Working Travel | 24.4 | 0.00 |
| B210 Business Operations | 117.00 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 0.00 | 0.00 |
| B240 Tax Issues | 1.8 | 0.00 |
| B250 Real Estate | 0.00 | 0.00 |
| B260 Board of Directors Matters | 0.00 | 0.00 |
| B310 Claims Administration and Objections | .6 | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **423.70** | **101.10** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

**CROWE&DUNLEVY**
ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

April 21, 2023
Invoice # 754086

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #       50134
Matter #       00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---|
| Current Invoice Total Fees | $213,474.50 |
| Current Invoice Total Expenses | $2,296.03 |
| **Current Invoice Total** | **$215,770.53** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | https://www.crowedunlevy.com/makeapayment/ | Bank Name: BancFirst |
| **Crowe & Dunlevy** | | Routing #103003632 |
| **Braniff Building** | | Oklahoma City, OK 73102 |
| **324 N. Robinson Ave., Ste. 100** | | Account Name: Crowe & Dunlevy |
| **Oklahoma City, OK 73102** | | Account Number 4025023715 |
| | | Swift Code BFOKUS44 |

*Please refer to Invoice # 754086 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"

Page 2
April 21, 2023

Client #     50134

Invoice # 754086
Matter #     00802

Responsible Attorney
Vickie L. Driver

Post - petition

### SUMMARY OF PREVIOUS UNPAID INVOICES

| Invoice Number | Invoice Date | Amount Billed | Credits Applied | Balance Due |
|---|---|---|---|---|
| 748460 | 01/27/2023 | 216,152.92 | -173,698.12 | 42,454.80 |
| 750396 | 02/28/2023 | 131,310.21 | -105,266.01 | 26,044.20 |
| 752298 | 03/30/2023 | 167,594.40 | -134,042.00 | 33,552.40 |
| **TOTALS:** | | $515,057.53 | $-413,006.13 | $102,051.40 |

Jones, Alex "AJ"

| Client # | 50134 |
| Matter # | 00802 |

Invoice # 754086
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
| --- | --- | --- | --- | --- |
| 03/01/2023 | J. Booth | B120/ | Draft correspondence regarding document corruption issue. | 0.20 |
| 03/01/2023 | J. Booth | B190/ | Correspondence and analysis regarding text message document review. | 0.20 |
| 03/01/2023 | J. Booth | B190/ | Review the 2004 examinations and draft objections to the document requests. | 2.00 |
| 03/01/2023 | J. Booth | B190/ | Confirm the scope of the 2004 examination to confirm that no deposition was requested. | 0.10 |
| 03/01/2023 | J. Booth | B190/ | Weekly discovery status meeting with UCC. | 0.60 |
| 03/01/2023 | J. Booth | B190/ | Begin preparing responses and objections to the filed notice of the official committee of unsecured creditors. | 1.20 |
| 03/01/2023 | V. Driver | B110/ | Research and investigate Unit 3 ownership or transfer (.7); discuss findings at ranch and storage facilities (.9); emails with appraisers for household items (.5); review and execute NDA (.4); follow up with E. Taube on Greenleaf trust (.2); review documents from PQPR for responsiveness to schedules (1.3); follow up with counsel for ADP on W2 for 2022 (.2). | 4.20 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 754086 |
|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter # 00802

Post - petition

| 03/01/2023 | V. Driver | B190/ | Review and analyze notes to 2004 related to potential objections in prep for call with UCC (.9); call with UCC on 2004 meet and confer and motion to compel to be filed (.8); review summary of deadlines and approve same for calendaring (.3); draft simple affidavit language for ESG on ownership of equipment at studio (.4). | 2.40 |
|---|---|---|---|---|
| 03/01/2023 | V. Driver | B210/ | Review emails from co-counsel to client about FSS performance and respond to same. | 0.20 |
| 03/01/2023 | V. Driver | B240/ | Email with IRS on fax number (.2); discuss remainder with BlackBriar Advisors (.2). | 0.40 |
| 03/01/2023 | A. Finch | B110/ | Review and respond to correspondence from personal property assessor with revised estimate and budgetary and scheduling issues, etc. | 0.70 |
| 03/01/2023 | A. Finch | B190/ | Review draft discovery requests from UCC (.2); revise objections to same (including highlighting any addresses listed) (.1). | 0.30 |
| 03/01/2023 | A. Finch | B190/ | Call with UCC to discuss production of documents (.6); correspondence with outside counsel discussing corrupted files and reproducing documents (.2). | 0.80 |

Jones, Alex "AJ"                                                                          Page 5
                                                                                   April 21, 2023

Client #        50134                                                        Invoice # 754086
Matter #        00802                                                     Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| 03/01/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 1 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
|---|---|---|---|---|
| 03/01/2023 | C. Stephenson | B160/ | Review January fee statement and billing for filing and service (1.6); draft related correspondence (.6). | 2.20 |
| 03/01/2023 | E. Weaver | B110/ | Communications with the litigation team regarding weekly meeting with the UCC. | 0.40 |
| 03/01/2023 | E. Weaver | B110/ | Review UCC's emergency motion to compel debtor to file amended schedules and SOFA (.3); docket hearing date for same (.1). | 0.40 |
| 03/01/2023 | E. Weaver | B110/ | Download and circulate file-stamped copies of schedules and SOFA to Crowe & Dunlevy team and BlackBriar Advisors team. | 0.40 |
| 03/01/2023 | E. Weaver | B110/ | Communications with litigation team regarding processes for AJ case. | 0.80 |
| 03/01/2023 | E. Weaver | B160/ | Finalize, file and serve second monthly fee statement for Crowe & Dunlevy. | 1.60 |
| 03/01/2023 | E. Weaver | B190/ | Review notice of second 2004 motion and communications with litigation team regarding same (.4); docket response deadline for same (.1). | 0.50 |

Jones, Alex "AJ"                                                      Page 6
                                                                  April 21, 2023

Client #       50134                                          Invoice # 754086
Matter #       00802                                      Responsible Attorney
                                                             Vickie L. Driver

Post - petition

| 03/01/2023 | C. Wilson | B120/ | Summarize all trust documents. | 3.90 |
|---|---|---|---|---|
| 03/02/2023 | V. Driver | B110/ | Working with appraiser for household items. | 0.80 |
| 03/02/2023 | V. Driver | B140/ | Call with J. Hardy on potential resolution to stay motion and document production and deposition (.5); emails with A. Reynal on documents to produce and deposition availability (.3). | 0.80 |
| 03/02/2023 | V. Driver | B190/ | Call with client on SubV trustee deposition scheduling and related issues (.6); review SubV trustee request for exam and respond to same (.3); review UCC list of individuals and companies for which they are seeking contact information or lawyer information (.3). | 1.20 |
| 03/02/2023 | V. Driver | B310/ | Analyze claim from property tax professional. | 0.40 |
| 03/02/2023 | V. Driver | B310/ | Correspondence on retraction for resolving potential admin claims. | 0.20 |
| 03/02/2023 | A. Finch | B120/ | Conference regarding scheduling for property assessment. | 0.70 |
| 03/02/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 2 Thursday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/02/2023 | C. Stephenson | B190/ | Review dischargeability research. | 2.60 |

Jones, Alex "AJ"                                                                                    Page 7
                                                                                              April 21, 2023

Client #        50134                                                                    Invoice # 754086
Matter #        00802                                                                Responsible Attorney
                                                                                          Vickie L. Driver

Post - petition

| 03/02/2023 | E. Weaver | B160/ | Draft, file and serve second monthly fee statement for BlackBriar Advisors. | 2.20 |
| 03/02/2023 | E. Weaver | B160/ | Draft, file and serve first monthly fee statement for Rachel Kennerly, Tax Advisor. | 2.00 |
| 03/02/2023 | C. Wilson | B190/ | Complete summary of trust documents. | 2.20 |
| 03/03/2023 | J. Booth | B120/ | Draft correspondence and review regarding access to text messages in the correct file format. | 0.30 |
| 03/03/2023 | J. Booth | B120/ | Review employment agreements for purposes of determining the information needed to draft the agreement. | 0.20 |
| 03/03/2023 | J. Booth | B120/ | Make revisions to the trust agreement chart and identify new trusts and entities in the 2004 examination. | 0.60 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 754086 |
|----------|-------|---|------------------|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| 03/03/2023 | V. Driver | B110/ | Call with PQPR attorneys on documents needed (.5); call with BlackBriar Advisors on summary of call with UCC Advisors (.4); emails and calls on furnishings appraiser and getting the retainer and agreement executed (.4); review motion to compel and correspondence with UCC on issues with log requested (1.4); call with team to discuss how to begin log and work through meetings schedule for next week to gather additional information for schedules and statements (.7). | 3.40 |
|---|---|---|---|---|
| 03/03/2023 | V. Driver | B120/ | Review information on Youngevity contract suspension and analyze arguments against same. | 0.80 |
| 03/03/2023 | V. Driver | B140/ | Call with R. Battaglia on potential resolution to stay motion and discovery issues in the event not resolved (.6); review stay relief counter proposal and send to R. Battaglia for review (.6); send request to movants on appeal (.2). | 1.40 |
| 03/03/2023 | A. Finch | B110/ | Emails and calls with property assessor regarding payment and signed service agreement and finalizing scheduling and information exchange. | 0.70 |
| 03/03/2023 | A. Finch | B110/ | Review correspondence regarding Motion to Compel filing of amended schedules. | 0.50 |

Jones, Alex "AJ"                                                                    Page 9
                                                                           April 21, 2023

Client #        50134                                          Invoice # 754086
Matter #        00802                                        Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 03/03/2023 | E. Weaver | B160/ | Download and circulate fee statements for Crowe & Dunlevy, BlackBriar Advisors and Kennerly (.3); docket objection deadline for fee statements for Crowe & Dunlevy, BlackBriar Advisors and Kennerly (.1). | 0.40 |
| 03/04/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 3 Friday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/04/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 4 Saturday Special with Roseanne Barr (3.6); summarize statements made related to case (.2). | 3.80 |
| 03/05/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 5 Sunday (2.0); summarize statements made related to case (.1). | 2.10 |
| 03/06/2023 | V. Driver | B110/ | Scheduling time in client office this week to organize appraisal, interviews, meetings and calls to gain information to complete schedules and statements. | 1.70 |
| 03/06/2023 | V. Driver | B140/ | Call with Texas appellate counsel on lift stay resolution (.2); emails regarding same (.2). | 0.40 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 754086 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/06/2023 | V. Driver | B190/ | Call with SubV counsel on examinations and interviews needed. | 0.80 |
| 03/06/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 6 Monday (4.0); summarize statements made related to case (.2). | 4.20 |
| 03/07/2023 | J. Booth | B185/ | Begin analyzing the motion for order rejecting ESG and application for employment authorization. | 0.60 |
| 03/07/2023 | J. Booth | B190/ | Begin drafting responses to the 2004 examination. | 2.60 |
| 03/07/2023 | J. Booth | B210/ | Correspondence regarding potential draft employment agreement. | 0.20 |
| 03/07/2023 | V. Driver | B110/ | Call with W. Cisack (.4); review documents from various parties; call with M. Cook (.9); meeting with PQPR attorneys (.8); meetings with client (.6); call E. Morgan seeking information on business structure intentions (.8); draft file release (.2); review information from PQPR (.4); research on patent listed in tax return (.4); revising corporate charts (.5). | 6.00 |
| 03/07/2023 | V. Driver | B140/ | Emails with J. Hardy on documents supporting lift stay opposition (.3); attend status conference on lift stay (.9). | 1.20 |

Jones, Alex "AJ"                                                                     Page 11
                                                                              April 21, 2023

Client #          50134                                            Invoice # 754086
Matter #          00802                                         Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 03/07/2023 | V. Driver | B185/ | Discussion of Youngevity receivable and termination (.8); meeting with Youngevity partner on same (.3). | 1.10 |
|---|---|---|---|---|
| 03/07/2023 | V. Driver | B190/ | Review and revise PO (.9); call with R. Battaglia on PO (.3); send comments to FSS for their review (.1). | 1.30 |
| 03/07/2023 | V. Driver | B190/ | Call with R. Battaglia regarding 2004 requests and defending FSS employees (.2); emails with committee on multiple 2004 requests (.8). | 1.00 |
| 03/07/2023 | V. Driver | B195/ | Travel to Austin (billed at half time) 3.6. | 1.80 |
| 03/07/2023 | V. Driver | B210/ | Begin drafting AJ employment contract. | 0.60 |
| 03/07/2023 | V. Driver | B210/ | Call with R. Battaglia discussing impact of SubV Dedesignation motion. | 0.50 |
| 03/07/2023 | A. Finch | B190/ | Redact Prosperity Bank Statements. | 0.30 |
| 03/07/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 7 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/07/2023 | A. Finch | B210/ | Review and analyze client's special broadcast, MadMaxWorld.TV: Live Commentary of Tucker Carlson Release of January 6th, Mar - 7 Tuesday (2.0); summarize statements made related to case (.1). | 2.10 |

Jones, Alex "AJ"                                                                    Page 12
                                                                          April 21, 2023

Client #          50134                                           Invoice # 754086
Matter #          00802                                    Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 03/07/2023 | C. Stephenson | B210/ | Perform research regarding employment agreements (.9); review and respond to correspondence regarding same (.4) | 1.30 |
|---|---|---|---|---|
| 03/07/2023 | E. Weaver | B110/ | Review IRS notice to the debtor and circulate to team. | 0.20 |
| 03/07/2023 | E. Weaver | B110/ | Electronic case file management of trust files received from counsel for PQPR and organize same. | 0.70 |
| 03/08/2023 | J. Booth | B190/ | Conduct document review of tax returns and make redactions and mark for confidentiality. | 1.60 |
| 03/08/2023 | J. Booth | B190/ | Review the notice of second further continuance of the first meeting of creditors. | 0.20 |
| 03/08/2023 | J. Booth | B190/ | Review various correspondence from Katherine Porter regarding document production. | 0.20 |

Jones, Alex "AJ"                                                          Page 13
                                                                   April 21, 2023

Client #      50134                                              Invoice # 754086
Matter #      00802                                         Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 03/08/2023 | V. Driver | B110/ | Drafting affidavit for helicopter (.5); work on schedule amendments; releasing file from former personal lawyer (.3); draft affidavit for ESG (.7); finish contact list (.4); meet with client and discuss hearing (.8); draft affidavit for John Haarmann (.4); prepare for and attend hearing on unopposed motion to compel (1.6); following up on W-2 From ADP (.2); emails with Cook's office seeking clarification on trusts (.3); emails obtaining PFS from Security Bank of Crawford (.3); discuss ESG, marketing and various operational issues (.4); sending documents to committee (.9); research needed to complete contact list for committee (.8). | 7.60 |
| 03/08/2023 | V. Driver | B150/ | Emails with UST confirming the continued 341 meeting time and date (.1); emailing Mr. Kimper on availability to answer questions (.2). | 0.30 |
| 03/08/2023 | A. Finch | B110/ | Attend remote hearing on emergency motion to compel schedules. | 0.50 |
| 03/08/2023 | A. Finch | B110/ | Review and revise schedules. | 0.50 |
| 03/08/2023 | A. Finch | B110/ | Meet with AJ to discuss storage facilities, updates to schedules, assets, property assessment schedule, etc. | 1.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 754086 |
|----------|-------|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #        00802

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 03/08/2023 | A. Finch | B120/ | Meet with S. Lemon (PQPR counsel) to discuss potential outstanding assets. | 0.80 |
| 03/08/2023 | A. Finch | B190/ | Redact PNC and BBVA Bank Statements. | 2.70 |
| 03/08/2023 | A. Finch | B190/ | Review Bank Statements. | 0.80 |
| 03/08/2023 | A. Finch | B195/ | Non-working travel (billed at half time 5.5). | 2.70 |
| 03/08/2023 | C. Stephenson | B190/ | Review and respond to 2004 Motion response inquiries. | 1.30 |
| 03/08/2023 | E. Weaver | B110/ | Review case docket and updated hearing notice (.3); docket updated hearing date for motion to compel debtor to file amended schedules and SOFA (.1). | 0.40 |
| 03/08/2023 | E. Weaver | B110/ | Compile pleadings and prepare electronic hearing notebook for 03-08-2023 hearing on the UCC's motion to compel debtor to file amended schedules and statements. | 1.20 |
| 03/08/2023 | E. Weaver | B190/ | Electronic case file management of AJ Litshare folder and docket response deadline for rolling production. | 2.70 |
| 03/08/2023 | C. Wilson | B190/ | Review trust summary and draft correspondence regarding same. | 0.80 |
| 03/09/2023 | J. Booth | B190/ | Review Jones' personal financial statement to Security Bank. | 0.50 |

Jones, Alex "AJ"                                                                    Page 15
                                                                            April 21, 2023

Client #        50134                                          Invoice # 754086
Matter #        00802                                   Responsible Attorney
                                                             Vickie L. Driver

Post - petition

| 03/09/2023 | J. Booth | B190/ | Review emails from Katherine Porter regarding Jones' text message search regarding Alex Jones Live. | 0.10 |
|---|---|---|---|---|
| 03/09/2023 | J. Booth | B190/ | Complete draft responses to the Rule 2004 examination request for documents. | 2.20 |
| 03/09/2023 | M. Craige | B190/ | Analyze issues regarding 2004 Exam. | 0.50 |
| 03/09/2023 | V. Driver | B110/ | Work on revising schedules and SOFA (1.2); view storage facilities and home contents during appraisal (3.1); call with former counsel seeking information on financial affairs (.8); review personal financial statement for AJ (.3); review discovery responses for financial statements (.4); review and analyze bitcoin reconciliation (.5). | 6.30 |
| 03/09/2023 | V. Driver | B150/ | Meeting with SubV Trustee and counsel (1.1); send documents to same (.5). | 1.60 |
| 03/09/2023 | V. Driver | B190/ | Review and comment to Responses to 2004 on AJ Live issues (.4); emails with counsel on document search (.3). | 0.70 |
| 03/09/2023 | A. Finch | B110/ | Supervise valuators, answer questions, provide access to items/confirm ownership of items, etc. (to include visiting 9 storage units with financial advisors). | 6.10 |

Jones, Alex "AJ"

Page 16
April 21, 2023

| Client # | 50134 | | | | Invoice # 754086 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 03/09/2023 | A. Finch | B110/ | Review and revise motion to seal. | 0.30 |
|---|---|---|---|---|
| 03/09/2023 | A. Finch | B190/ | Meeting with FSS SubV Trustee to discuss Trustee 2004 requests/document production. | 0.90 |
| 03/09/2023 | A. Finch | B210/ | Discussion with Patrick Magill. | 0.30 |
| 03/09/2023 | C. Ottaway | B190/ | Conference regarding Trust Analysis. | 0.20 |
| 03/09/2023 | E. Weaver | B110/ | Review dallaseservice inbox and circulate to team plaintiff's notice of filing declaration on attorney's fees in the Fontaine vs. Jones state court matter. | 0.50 |
| 03/09/2023 | C. Wilson | B120/ | Review 2022 Appeal Trust. | 0.60 |
| 03/10/2023 | J. Booth | B150/ | Review and respond to correspondence regarding agreement to accept 2004 examination response via email. | 0.30 |
| 03/10/2023 | J. Booth | B150/ | Review and analyze various email correspondence regarding the visit to storage facilities. | 0.30 |
| 03/10/2023 | J. Booth | B160/ | Review and analyze the Norm Pattis' application to be employed. | 0.10 |
| 03/10/2023 | J. Booth | B185/ | Review motion to reject the Elevated Solutions Group contracts (.3); send email to Shelby Jordan regarding the same (.1). | 0.40 |

Jones, Alex "AJ"

Page 17
April 21, 2023

| Client # | 50134 | | Invoice # 754086 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/10/2023 | J. Booth | B190/ | Research the Southern District of Texas local bankruptcy rules regarding requests for production (.2); finalize responses to requests for production and coordinate mailing (.5). | 0.70 |
| 03/10/2023 | J. Booth | B190/ | Review outstanding discovery related items. | 0.20 |
| 03/10/2023 | J. Booth | B190/ | Review summary of documents to be uploaded into Everlaw for the rolling production in response to the draft 2004 examination. | 0.20 |
| 03/10/2023 | V. Driver | B160/ | Emails with co-counsel on Pattis application (.2); emails regarding retainer due to Reynal firm and clarifying same (.4). | 0.60 |
| 03/10/2023 | V. Driver | B185/ | Emails with co-counsel on rejection motion. | 0.20 |
| 03/10/2023 | V. Driver | B190/ | Emails with CT Plaintiffs on service of discharge adversary (.2); emails with committee on deadlines for documents on second 2004 request (.4). | 0.60 |
| 03/10/2023 | V. Driver | B210/ | Call with R. Battaglia on issues with contract terms on marketing deals between FSS and AJ (.4); draft affidavit for ESG on relinquishing claims to funds (.3). | 0.70 |
| 03/10/2023 | A. Finch | B195/ | Non-working travel (billed at half-time 4.7) | 2.30 |

Jones, Alex "AJ"

Page 18
April 21, 2023

| Client # | 50134 | | | | Invoice # 754086 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/10/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 8 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/10/2023 | C. Ottaway | B120/ | Review all terms of 2022 Settlement Trust to determine proper distributions. | 0.80 |
| 03/10/2023 | C. Ottaway | B190/ | Conference regarding trust issues (.2); research regarding same (.2). | 0.40 |
| 03/10/2023 | E. Weaver | B110/ | Compile all bank statements and corporate documents (.7); draft related correspondence (.2). | 0.90 |
| 03/10/2023 | E. Weaver | B190/ | Team call and email correspondence to litigation support regarding document review and production. | 0.90 |
| 03/10/2023 | C. Wilson | B120/ | Conference regarding the Settlement Trust (0.2); Reviewing Settlement Trust (1.3) | 1.50 |
| 03/11/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 10 Friday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/11/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 9 Thursday (4.0); summarize statements made related to case (.1). | 4.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 754086 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 03/12/2023 | J. Booth | B190/ | Correspondence regarding rolling document production and logistics regarding the same. | 0.20 |
| 03/12/2023 | A. Finch | B110/ | Conference with financial advisors regarding storage unit list. | 0.50 |
| 03/12/2023 | A. Finch | B190/ | Review and confirm redactions for Chase, Security, and Prosperity bank statements in order to produce to creditors' counsel. | 0.90 |
| 03/12/2023 | A. Finch | B190/ | Perform analysis regarding rolling production. | 0.20 |
| 03/12/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. Special Saturday Broadcast 2023 Mar - 11 (1.4); summarize statements made related to case (.1). | 1.50 |
| 03/12/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 12 Sunday (2.0); summarize statements made related to case (.1). | 2.10 |
| 03/13/2023 | J. Booth | B190/ | Perform analysis regarding second round of production of documents. | 0.30 |
| 03/13/2023 | L. Dauphin | B190/ | Prepare client discovery for attorney production review. | 0.40 |
| 03/13/2023 | A. Finch | B190/ | Correspondence with UCC regarding document production and asset review. | 0.60 |

Jones, Alex "AJ"
Page 20
April 21, 2023

| Client # | 50134 | | | Invoice # 754086 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 03/13/2023 | A. Finch | B190/ | Discuss rolling production breakdown/plan for creditors. | 0.20 |
|---|---|---|---|---|
| 03/13/2023 | A. Finch | B195/ | Non-working travel (billed at half time 4.5) | 2.20 |
| 03/13/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 13 Monday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/14/2023 | J. Booth | B120/ | Perform analysis regarding trust document redactions. | 1.30 |
| 03/14/2023 | A. Finch | B120/ | Calls and correspondence with private investigators/CPAs regarding asset search services (1.3); draft NDA (.6). | 1.90 |
| 03/14/2023 | A. Finch | B120/ | Correspondence with professionals regarding appraisals. | 0.50 |
| 03/14/2023 | A. Finch | B190/ | Review and confirm redactions for Bank of America (145) and PNC/BBVA bank (49) statements in order to produce to creditors' counsel. | 1.80 |
| 03/14/2023 | A. Finch | B190/ | Redact (addresses, children's names and DOB) Trust documents in order to produce to creditors' counsel. | 2.40 |
| 03/14/2023 | A. Finch | B190/ | Redact (addresses and SSNs/EINs) Tax Returns in order to produce to creditors' counsel. | 1.10 |

Jones, Alex "AJ"                                                                                    Page 21
                                                                                              April 21, 2023

Client #        50134                                                               Invoice # 754086
Matter #        00802                                                          Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| 03/14/2023 | A. Finch | B190/ | Review and respond to correspondence with UCC regarding document production. | 0.70 |
| 03/14/2023 | A. Finch | B195/ | Non-working travel (billed at half time 0.6) | 0.30 |
| 03/14/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 14 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/15/2023 | J. Booth | B190/ | Complete redaction revisions to the trust documents and tax returns (1.1); facilitate document production to Akin Gump (.6). | 1.70 |
| 03/15/2023 | L. Dauphin | B190/ | Prepare client document production. | 0.30 |
| 03/15/2023 | V. Driver | B110/ | Correspondence regarding status of committee and UST inspection of storage facilities. | 0.50 |
| 03/15/2023 | A. Finch | B110/ | Review and revise schedules (1.2); search for and add domain names (1.3); draft followup item list (1.5). | 4.00 |
| 03/15/2023 | A. Finch | B120/ | Call with financial institution regarding safety deposit box and access details. | 0.60 |
| 03/15/2023 | A. Finch | B120/ | Review assessment of trust analysis (.2); review correspondence from appraiser (.3). | 0.50 |
| 03/15/2023 | A. Finch | B120/ | Observe and document condo assets. | 0.30 |

Jones, Alex "AJ"                                                                          Page 22
                                                                                      April 21, 2023

Client #          50134                                                          Invoice # 754086
Matter #          00802                                                    Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 03/15/2023 | A. Finch | B120/ | Correspondence with financial advisors regarding asset search. | 0.50 |
| 03/15/2023 | A. Finch | B190/ | Tour storage units (at four locations) and office storage with Trustee and representative of UCC. | 3.00 |
| 03/15/2023 | A. Finch | B195/ | Non-working travel (billed at half time 1.6) | 0.80 |
| 03/15/2023 | A. Finch | B195/ | Non-working travel (billed at half time 1.6) | 0.80 |
| 03/15/2023 | C. Ottaway | B120/ | Revise summaries of Trusts other than Settlement. | 0.80 |
| 03/15/2023 | C. Stephenson | B190/ | Review adversary complaints (1.2); review and respond to co-counsel correspondence (.2). | 1.40 |
| 03/15/2023 | E. Weaver | B110/ | Meet with Kathy No with BlackBriar Advisors regarding schedules (2.6); review and respond to related correspondence (.8). | 3.40 |
| 03/15/2023 | E. Weaver | B190/ | Download and review complaint (Heslin v. AEJ) (.2); review summons and docket response deadline (.2). | 0.40 |
| 03/15/2023 | E. Weaver | B190/ | Download and review complaint (Wheeler v. Jones) (.2); review summons and docket response deadline (.2). | 0.40 |
| 03/15/2023 | C. Wilson | B120/ | Finalizing summary of trusts (2.2): draft correspondence regarding same (.5). | 2.70 |

Jones, Alex "AJ"                                                                                   Page 23
                                                                                              April 21, 2023

Client #        50134                                                              Invoice # 754086
Matter #        00802                                                          Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| 03/16/2023 | W. Beck | B110/ | Research information for 13 Texas entities and draft related correspondence. | 1.50 |
|---|---|---|---|---|
| 03/16/2023 | A. Finch | B120/ | Draft correspondence regarding appraisal (.5); review appraisal report (.4). | 0.90 |
| 03/16/2023 | A. Finch | B120/ | Review trust summary. | 0.40 |
| 03/16/2023 | A. Finch | B120/ | Zoom meeting with Justice Solutions Group to discuss asset search. | 0.60 |
| 03/16/2023 | A. Finch | B190/ | Meeting with Patrick Magill regarding 2004 Exam responses. | 0.50 |
| 03/16/2023 | A. Finch | B190/ | Meet with Debtor to search for docs responsive to 2004 requests. | 0.30 |
| 03/16/2023 | A. Finch | B190/ | Search unknown entities to determine if they are associated with Debtor and review findings re the same (.6); update chart based on information from Patrick Magill, etc. and discuss which entities to add to investigative request (.2). | 0.80 |
| 03/16/2023 | A. Finch | B195/ | Non-working travel (billed at half time 1.5) | 0.70 |
| 03/16/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 15 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |

Jones, Alex "AJ"                                                              Page 24
                                                                        April 21, 2023

Client #        50134                                            Invoice # 754086
Matter #        00802                                     Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 03/16/2023 | C. Ottaway | B120/ | Review trust summary. | 0.40 |
|---|---|---|---|---|
| 03/16/2023 | E. Weaver | B110/ | Work on amended schedules and statement of financial affairs. | 4.10 |
| 03/16/2023 | C. Wilson | B190/ | Draft correspondence regarding trust summary. | 0.20 |
| 03/17/2023 | A. Finch | B120/ | Review, analyze and execute Justice Solution Group contract. | 0.40 |
| 03/17/2023 | A. Finch | B195/ | Non-working travel (billed at half time 4.2) | 2.10 |
| 03/17/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 16 Thursday (4.0); summarize statements made related to case (.2). | 4.20 |
| 03/17/2023 | E. Weaver | B110/ | Work on amended schedules and statements of financial affairs with BlackBriar Advisors. | 6.30 |
| 03/19/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 17 Friday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/20/2023 | J. Booth | B190/ | Review the committee's letter regarding the debtor's document production and request to re-produce without redactions. | 0.40 |
| 03/20/2023 | N. Collins | B240/ | Correspondence and call with Rachel Kennerly regarding reporting of gifts received in 2021 and 2022. | 1.40 |

Jones, Alex "AJ"

Client #     50134

Invoice # 754086

Matter #    00802

Responsible Attorney

Vickie L. Driver

Post - petition

| 03/20/2023 | C. Craig | B190/ | Review summons for adversary proceeding by Texas Plaintiffs (.3); calculate answer deadline for client to respond to suit by Texas Plaintiffs (.3). | 0.60 |
|---|---|---|---|---|
| 03/20/2023 | V. Driver | B110/ | Review and analyze trust agreements and analysis for SOFA and Schedules amendments (1.1); revising affidavit for helicopter access and emails with T. Steiner re same (.2); discuss MOR and completion difficulties with schedules still in flux (.3); emails with UST on seeking extension to file Feb MOR until March 30 (.2). | 1.80 |
| 03/20/2023 | V. Driver | B140/ | Call with J. Hardy on lift stay negotiations. | 0.30 |
| 03/20/2023 | V. Driver | B190/ | Call with Alex on issues with news reporting of dischargeability complaint (.3); discuss answer date to dischargeability complaints and initial drafts of answers (.4); analyze initial staffing for trial team to defend dischargeability complaints (.3). | 1.00 |
| 03/20/2023 | V. Driver | B190/ | Review and analyze new entities and trusts listed in second UCC 2004 request (1.3); initial notes of objections to definitions (.9). emails and calls with FSS counsel on MWM issues (.4); review and analyze bank statements and invoices (.3). | 2.40 |

Jones, Alex "AJ"

Page 26
April 21, 2023

Client #        50134                                           Invoice # 754086
Matter #       00802                                        Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| 03/20/2023 | V. Driver | B210/ | Emails and calls with FSS counsel on MWM issues (.4); review and analyze bank statements and invoices (.3). | 0.70 |
|---|---|---|---|---|
| 03/20/2023 | A. Finch | B130/ | Phone call with AJ regarding assets. | 0.40 |
| 03/20/2023 | A. Finch | B190/ | Review 2004 responses and requests to meet and confer referencing the same (.2); review and compare letter redactions (.2). | 0.40 |
| 03/20/2023 | A. Finch | B190/ | Redact loan docs, utilities, and docs relating to storage units. | 1.70 |
| 03/20/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 19 Sunday (2.0); summarize statements made related to case (.2). | 2.20 |
| 03/20/2023 | C. Ottaway | B120/ | Review new Exhibit for beneficiaries (.5); analyze agreement (.4). | 0.90 |
| 03/20/2023 | C. Stephenson | B190/ | Review and respond to inquiry regarding discovery issues. | 0.20 |
| 03/20/2023 | C. Stephenson | B190/ | Review and analyze UCC correspondence regarding production redaction. | 0.60 |
| 03/20/2023 | E. Weaver | B110/ | Multiple revisions to amended schedules and statement of financial affairs including review of new entities and trusts listed in second UCC 2004 request review of appraisal (6.6); review and respond to related correspondence (1.1). | 7.70 |

Jones, Alex "AJ"                                                                    Page 27
                                                                          April 21, 2023

Client #      50134                                                    Invoice # 754086
Matter #      00802                                                 Responsible Attorney
                                                                        Vickie L. Driver

Post - petition

| 03/20/2023 | C. Wilson | B190/ | Review and analysis of two new trusts and exhibits and revising the Summary of Trusts. | 2.30 |
| 03/21/2023 | J. Booth | B190/ | Review the JLJR Holdings LLC documents (.5); update case chart (.2); review email correspondence regarding document additional document production (.2); update trust and company summary chart (.6). | 1.50 |
| 03/21/2023 | C. Craig | B110/ | Review and analyze documents supporting amended schedules and statements. | 0.20 |
| 03/21/2023 | L. Dauphin | B110/ | Prepare client discovery for attorney production review. | 0.10 |
| 03/21/2023 | V. Driver | B110/ | Searching for entities and information on same (2.3); working to obtain W-2s for schedules and SOFA (1.1); emails to email address seeking clarification on domain names sent earlier (.2). | 3.60 |
| 03/21/2023 | V. Driver | B120/ | Call with P. Magill, R. Battaglia, H. Schleizer and Kessler on issues with sorting out MWM money, seeking terms for deal to divide up funding (.8); emails with R. Battaglia on MWM (.3); emails with M. Haselden and her counsel on MWM (.2); seeking deal with P. Magill for splitting revenue (.1). | 1.40 |

Jones, Alex "AJ"
Page 28
April 21, 2023

| Client # | 50134 | | | | Invoice # 754086 |
|---|---|---|---|---|---|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/21/2023 | V. Driver | B120/ | Conference with Trust lawyers on interpreting various trust agreements. | 0.80 |
| 03/21/2023 | V. Driver | B190/ | Emails with UCC counsel on lack of documents to respond to 2004 request due to nonexistence of documents (.4); analyze complaints by UCC counsel on redactions and propose solution (.3). | 0.70 |
| 03/21/2023 | V. Driver | B210/ | Email UCC on strategy for eliminating storage facilities to reduce AEJ monthly budget and dispose of contents in efficient manner. | 0.50 |
| 03/21/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 20 Monday (4.0); summarize statements made related to case (.6). | 4.60 |
| 03/21/2023 | D. McClellan | B190/ | Review and analyze adversary complaints and exhibits attached thereto. | 6.50 |
| 03/21/2023 | C. Ottaway | B190/ | Update trust summary (.5); conference call regarding same (.4); select Texas counsel in Austin, Texas (.6). | 1.50 |
| 03/21/2023 | E. Weaver | B110/ | Work on amended schedules and statement of financial affairs with BlackBriar Advisors including review of updated income and employment information, along with updated information for Schedule A/B. | 6.70 |

Jones, Alex "AJ"
Page 29
April 21, 2023

Client #     50134                                    Invoice # 754086
Matter #     00802                              Responsible Attorney
                                                       Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 03/21/2023 | C. Wilson | B190/ | Finalize trust summary. | 1.00 |
| 03/22/2023 | J. Booth | B150/ | Review various emails from the committee regarding unredacted document production (.3); determine approach regarding professionals' eyes only designation (.3); send email to the committee regarding the same (.3). | 0.90 |
| 03/22/2023 | M. Craige | B110/ | Conference regarding potential client needs for 341 Meeting. | 0.50 |
| 03/22/2023 | L. Dauphin | B110/ | Prepare revised client document production. | 0.50 |
| 03/22/2023 | V. Driver | B120/ | Correspondence with R. Battaglia regarding lack of response from Magill and need to finalize terms ASAP (.4); emails with S. Lemmon on information needed on PQPR for schedules (.3). | 0.70 |
| 03/22/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 21 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/22/2023 | D. McClellan | B190/ | Research and analyze case law regarding adversary proceeding claims. | 3.40 |
| 03/22/2023 | D. McClellan | B190/ | Review and analyze adversary complaints and exhibits attached thereto. | 2.80 |
| 03/22/2023 | C. Stephenson | B190/ | Review and analyze discovery correspondence. | 1.20 |

Jones, Alex "AJ"

Page 30
April 21, 2023

Client #     50134
Matter #    00802

Invoice # 754086
Responsible Attorney
Vickie L. Driver

Post - petition

| 03/22/2023 | E. Weaver | B110/ | Work on amended schedules and statement of financial affairs. | 4.60 |
|---|---|---|---|---|
| 03/23/2023 | J. Booth | B190/ | Draft discovery requests. | 1.80 |
| 03/23/2023 | C. Craig | B190/ | Analyze issues regarding discovery. | 0.20 |
| 03/23/2023 | C. Craig | B210/ | Draft Motion to Seal Debtor's amended statements and schedules. | 0.20 |
| 03/23/2023 | V. Driver | B190/ | Analyze redactions to confirm if they can and should be removed. | 0.80 |
| 03/23/2023 | V. Driver | B210/ | Multiple calls and emails seeking information from FSS on MWM terms of deal. | 2.10 |
| 03/23/2023 | C. Ottaway | B190/ | Look for new Austin counsel (.2); secure counsel (.2); provide background (.2). | 0.60 |
| 03/23/2023 | C. Stephenson | B160/ | Review February Prebill. | 2.20 |
| 03/23/2023 | E. Weaver | B110/ | Work on schedules and statement of financial affairs with BlackBriar Advisors. | 6.70 |
| 03/24/2023 | J. Booth | B190/ | Draft discovery requests. | 2.30 |
| 03/24/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 22 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/24/2023 | C. Ottaway | B120/ | Correspondence regarding conference with Trustees. | 0.30 |

Jones, Alex "AJ"                                                          Page 31
                                                                      April 21, 2023

Client #        50134                                            Invoice # 754086
Matter #        00802                                         Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| 03/24/2023 | C. Stephenson | B160/ | Review and revise billing statement. | 2.20 |
|------------|---------------|-------|--------------------------------------|------|
| 03/24/2023 | E. Weaver | B110/ | Work on amended schedules and statement of financial affairs. | 5.30 |
| 03/25/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 23 Thursday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/26/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 24 Friday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/27/2023 | J. Booth | B190/ | Review summary chart of documents uploaded into Everlaw for review and redactions (.2); analyze production issues (.2). | 0.40 |
| 03/27/2023 | C. Craig | B110/ | Review and analyze supporting documents for Debtor's amended statements and schedules. | 2.10 |
| 03/27/2023 | C. Craig | B190/ | Review adversary complaints filed by Sandy Hook Plaintiffs and calculate answer deadlines. | 0.20 |
| 03/27/2023 | C. Craig | B190/ | Develop strategy in responding to adversary proceedings filed by Sandy Hook Plaintiffs. | 0.40 |
| 03/27/2023 | L. Dauphin | B110/ | Conference call with review team. | 0.20 |

Jones, Alex "AJ"
Page 32<br>April 21, 2023

| Client # | 50134 | | | Invoice # 754086 |
|---|---|---|---|---|

Responsible Attorney<br>Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 03/27/2023 | J. Davis | B190/ | Reviewing the two adversary proceeding non-dischargeable lawsuits (.4); reviewing the Emergency Motions filed by the Connecticut and Texas plaintiffs (.8); preparing for response to all and for hearing on Tuesday April 4 (.8). | 2.00 |
| 03/27/2023 | A. Finch | B190/ | Discuss production plan to respond to 2004 requests. | 0.20 |
| 03/27/2023 | A. Finch | B195/ | Non-working travel (billed at half time 3.6) | 1.80 |
| 03/27/2023 | A. Finch | B210/ | Attend Hearing on Motion to Revoke the Debtor's Subchapter V Election. | 1.50 |
| 03/27/2023 | A. Finch | B210/ | Conference with client regarding Hearing on Motion to Revoke the Debtor's Subchapter V Election with AJ. | 0.60 |
| 03/27/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 27 Monday (4.0); summarize statements made related to case (.2). | 4.20 |
| 03/27/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 26 Sunday (2.0); summarize statements made related to case (.1). | 2.10 |
| 03/27/2023 | D. McClellan | B190/ | Review and analyze default judgment order from Texas state court proceeding. | 0.90 |

Jones, Alex "AJ"                                                    Page 33
                                                                April 21, 2023

Client #        50134                                        Invoice # 754086
Matter #        00802                                    Responsible Attorney
                                                             Vickie L. Driver

Post - petition

| 03/27/2023 | D. McClellan | B190/ | Review and analyze default judgment order from Connecticut state court proceeding. | 0.90 |
|---|---|---|---|---|
| 03/27/2023 | D. McClellan | B190/ | Review emergency scheduling motion in Connecticut adversary case. | 0.90 |
| 03/27/2023 | D. McClellan | B190/ | Review emergency scheduling motion in Texas adversary case. | 0.90 |
| 03/27/2023 | D. McClellan | B190/ | Review emails sent by adversary plaintiffs regarding emergency scheduling motions. | 0.30 |
| 03/27/2023 | D. McClellan | B190/ | Develop strategy for adversary cases. | 1.50 |
| 03/27/2023 | C. Stephenson | B110/ | Prepare for and attend hearing on Motion to revoke Sub V designation in FSS case (2.4); review and respond to related correspondence (.7); conference with financial advisors regarding schedules and statement of financial affairs matters (1.3). | 4.40 |
| 03/27/2023 | E. Weaver | B110/ | Work on schedules and statement of financial affairs with BlackBriar Advisors. | 7.60 |
| 03/27/2023 | R. Yates | B190/ | Read complaint in adversary action. | 0.60 |
| 03/27/2023 | R. Yates | B190/ | Review complaint and special request for expedited summary judgment scheduling. | 0.30 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 754086 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 03/27/2023 | R. Yates | B190/ | Formulate strategy to deal with adversary proceeding on dischargeability. | 1.80 |
| 03/28/2023 | W. Beck | B110/ | Research Texas Secretary of State information regarding 4 additional entities and draft related correspondence. | 0.60 |
| 03/28/2023 | J. Booth | B190/ | Create strategy for rolling production (.2); compare produced documents to drop box folder (.3); summarize plan for rolling production into an email memorandum (.3). | 0.80 |
| 03/28/2023 | C. Craig | B110/ | Review and analyze supporting documents for Debtor's amended statements and schedules. | 7.40 |
| 03/28/2023 | C. Craig | B190/ | Review and analyze initial pleadings by Plaintiffs (.2); develop strategy for opposing Plaintiff's proposed scheduling order (.1). | 0.30 |
| 03/28/2023 | L. Dauphin | B110/ | Transfer and save financial advisor information. | 0.20 |
| 03/28/2023 | J. Davis | B190/ | Begin reviewing the case file of materials including pertinent trial court materials from the Texas and Connecticut litigated cases (Judgments and rulings from the trial courts) to begin to work on possible defenses to the non-dischargeable allegations of the pending lawsuits. | 2.00 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 754086 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---:|
| 03/28/2023 | A. Finch | B110/ | Prepare binder with documents to support schedules and sofa for 341 meeting. | 4.50 |
| 03/28/2023 | A. Finch | B195/ | Non-working travel (billed at half time 5.2) | 2.60 |
| 03/28/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 28 Tuesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 03/28/2023 | D. McClellan | B190/ | Research and analyze case law regarding adversary proceeding claims. | 3.30 |
| 03/28/2023 | D. McClellan | B190/ | Develop strategy for adversary proceedings. | 0.60 |
| 03/28/2023 | D. McClellan | B190/ | Review and analyze cases cited in adversary plaintiffs' emergency scheduling motions and develop strategy for response. | 2.90 |
| 03/28/2023 | C. Stephenson | B110/ | Review and analyze schedules and statement of financial affairs (4.2); draft related correspondence (.3). | 4.50 |
| 03/28/2023 | C. Stephenson | B160/ | Review and revise February pre-bill and draft related correspondence. | 2.90 |
| 03/28/2023 | E. Weaver | B110/ | Work on amended schedules and statement of financial affairs with BlackBriar Advisors (4.0); review and respond to multiple related correspondence (2.3). | 6.30 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 754086 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 03/28/2023 | R. Yates | B190/ | Conduct legal research on nondischargeability of unliquidated debt. | 0.50 |
| 03/28/2023 | R. Yates | B190/ | Continue to formulate strategy on response to scheduling order. | 1.50 |
| 03/28/2023 | R. Yates | B190/ | Conduct legal research on dischargeability of default judgment. | 2.20 |
| 03/29/2023 | J. Booth | B190/ | Review documents related to lease agreements and condos. | 0.60 |
| 03/29/2023 | C. Craig | B110/ | Review and analyze supporting documents for Debtor's amended statements and schedules. | 1.90 |
| 03/29/2023 | A. Finch | B110/ | Compare schedules to JSG Investigative Report. | 1.40 |
| 03/29/2023 | A. Finch | B195/ | Non-working travel (billed at half time 6.1) | 3.00 |
| 03/29/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 29 Wednesday (4.0); summarize statements made related to case (.3). | 4.30 |
| 03/29/2023 | D. McClellan | B190/ | Organize Teams call with adversary plaintiffs and debtors' counsel. | 0.30 |
| 03/29/2023 | D. McClellan | B190/ | Research and analyze case law regarding adversary proceeding claims. | 1.90 |

Jones, Alex "AJ"

Page 37
April 21, 2023

Client #      50134
Matter #     00802

Invoice # 754086
Responsible Attorney
Vickie L. Driver

Post - petition

| 03/29/2023 | C. Stephenson | B110/ | Review and revise schedules and statements of financial affairs (5.4); review and revise Motion to Seal and proposed order granting same (1.8); conference with financial professionals regarding changes to schedules (1.1). | 8.30 |
| 03/29/2023 | E. Weaver | B110/ | Work on schedules and statement of financial affairs with BlackBriar Advisors (6.0): conference with financial advisors regarding same (1.6). | 7.60 |
| 03/30/2023 | C. Craig | B110/ | Draft Motion to Seal unredacted schedules and statements. | 0.20 |
| 03/30/2023 | A. Finch | B110/ | Confirm and revise schedules and SOFA. | 1.50 |
| 03/30/2023 | A. Finch | B150/ | Prepare client for 341 meeting (1.2); attend 341 meeting (.7). | 1.90 |
| 03/30/2023 | A. Finch | B195/ | Non-working travel (billed at half time 3.3) | 3.30 |
| 03/30/2023 | A. Finch | B210/ | Discuss potential changes to ESG and FSS employment contract with client. | 0.40 |
| 03/30/2023 | D. McClellan | B190/ | Review and analyze filings from Texas state court proceedings. | 1.10 |
| 03/30/2023 | C. Stephenson | B110/ | Review and revise schedules and statement of financial affairs, exhibits and notes, and draft and review related correspondence. | 4.30 |
| 03/30/2023 | C. Stephenson | B150/ | Prepare for and attend Continued Creditors Meeting. | 1.60 |

Jones, Alex "AJ"

Client #    50134                                              Invoice # 754086

Matter #   00802                                   Responsible Attorney

Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 03/30/2023 | C. Stephenson | B160/ | Review and revise Third Monthly fee statement (.8); review and revise bill (.7). | 1.50 |
| 03/30/2023 | E. Weaver | B110/ | Revise, finalize and file motion for entry of order authorizing debtor to file schedules and statement under seal (.6); review exhibit A received from BlackBriar Advisors (.2); email correspondence to case administrator regarding the filing and attaching Word version of the order (.2). | 1.00 |
| 03/30/2023 | E. Weaver | B110/ | Revise, finalize and file amended schedules and statement of financial affairs with attachments. | 5.30 |
| 03/30/2023 | E. Weaver | B110/ | Attend telephonic creditors meeting. | 0.70 |
| 03/30/2023 | E. Weaver | B160/ | Revise, file and serve third monthly fee application for Crowe & Dunlevy. | 2.00 |
| 03/30/2023 | R. Yates | B190/ | Read and analyze arguments for extending briefing schedule. | 1.00 |
| 03/30/2023 | R. Yates | B190/ | Formulate strategy and review Texas litigation proceedings. | 0.80 |
| 03/30/2023 | R. Yates | B190/ | Coordinate conference call with trial counsel. | 0.20 |
| 03/31/2023 | C. Craig | B190/ | Review and analyze initial pleadings by Plaintiffs (1.3); develop strategy for opposing Plaintiff's proposed scheduling order (1.3). | 2.60 |

Jones, Alex "AJ"                                                                    Page 39
                                                                              April 21, 2023

Client #        50134                                                   Invoice # 754086
Matter #        00802                                              Responsible Attorney
                                                                       Vickie L. Driver

Post - petition

| 03/31/2023 | C. Craig | B190/ | Phone conference with counsel for Plaintiffs regarding Plaintiff's emergency motion for scheduling order. | 0.70 |
|---|---|---|---|---|
| 03/31/2023 | J. Davis | B190/ | Call with Shelby Jordan to learn more about the procedural history of the Connecticut and Texas litigation as well as status of the appeals, all to prepare to address the Court about the Plaintiffs Emergency motion at the hearing on April 4, 2023. | 1.00 |
| 03/31/2023 | J. Davis | B190/ | Reviewing the current bankruptcy pleadings in preparation for scheduling order hearing and call to resolve. | 2.00 |
| 03/31/2023 | J. Davis | B190/ | Call with all non-dischargeable action counsel to discuss the hearing on April 4, 2023 and to come to agreement about possible stipulated scheduling order. | 0.50 |
| 03/31/2023 | A. Finch | B150/ | Conference call to discuss Mountain Way disclosure. | 1.10 |
| 03/31/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 30 Thursday (4.0); summarize statements made related to case (.2). | 4.20 |
| 03/31/2023 | D. McClellan | B190/ | Develop strategy for adversary cases with Shelby Jordan, Chris Davis, and Randall J. Yates regarding adversary claims and research regarding same. | 2.30 |

Jones, Alex "AJ"                                                              Page 40
                                                                        April 21, 2023

Client #          50134                                        Invoice # 754086
Matter #          00802                                   Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 03/31/2023 | D. McClellan | B190/ | Conference with opposing counsel for Texas and Connecticut plaintiffs regarding scheduling in adversary proceedings. | 0.60 |
| 03/31/2023 | D. McClellan | B190/ | Develop strategy for call with opposing counsel with Chris Davis, Randall J. Yates, and Caylin C. Craig. | 1.50 |
| 03/31/2023 | D. McClellan | B190/ | Develop strategy for alternative schedule after call with opposing counsels. | 0.60 |
| 03/31/2023 | D. McClellan | B190/ | Draft alternative MSJ briefing schedule and accompanying email to circulate to adversary plaintiffs. | 1.10 |
| 03/31/2023 | C. Stephenson | B110/ | Review Order denying Motion to Revoke Subchapter V Election. | 0.80 |
| 03/31/2023 | C. Stephenson | B190/ | Review and analyze correspondence regarding dischargeability proposed scheduling order and related issues. | 1.20 |
| 03/31/2023 | E. Weaver | B110/ | Begin revising amended schedules and statements for continued 341 meeting (1.6); docket continued meeting (.1). | 1.70 |
| 03/31/2023 | E. Weaver | B110/ | Electronic case file management of AJ filings and FSS filings. | 1.30 |
| 03/31/2023 | E. Weaver | B160/ | Revise, file and serve third monthly fee statement for BlackBriar Advisors. | 2.00 |
| 03/31/2023 | R. Yates | B190/ | Attend meeting to review trial court proceedings. | 1.20 |

Jones, Alex "AJ"

Page 41
April 21, 2023

| | | | |
|---|---|---|---|
| Client # | 50134 | | Invoice # 754086 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 03/31/2023 | R. Yates | B190/ | Formulate strategy for response to expedited hearing schedule and prepare for meet and confer. | 2.40 |
|---|---|---|---|---|
| 03/31/2023 | R. Yates | B190/ | Attend meeting and conference with opposing counsel to discuss hearing schedule and potential alternatives. | 0.70 |

Total Hours    524.80

Total Fees for this Invoice                                        $213,474.50

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B110 | 178.10 | 80,628.00 | Bankruptcy - Case Administration |
| B120 | 26.30 | 9,999.50 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 0.40 | 122.00 | Bankruptcy - Asset Disposition |
| B140 | 4.10 | 3,259.50 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B150 | 8.00 | 3,967.00 | Bankruptcy - Meetings of and Communications with Creditors |
| B160 | 21.90 | 11,377.50 | Bankruptcy - Fee/Employment Applications |
| B185 | 2.30 | 1,298.50 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 139.90 | 53,943.50 | Bankruptcy - Other Contested Matters (excluding |

Jones, Alex "AJ"

Page 42
April 21, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 754086 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| | | | assumption/rejection motions) |
| B195 | 24.40 | 8,324.00 | Bankruptcy - Non-Working Travel |
| B210 | 117.00 | 38,815.00 | Bankruptcy - Business Operations |
| B240 | 1.80 | 1,263.00 | Bankruptcy - Tax Issues |
| B310 | 0.60 | 477.00 | Bankruptcy - Claims Administration and Objections |
| Total | 524.80 | $213,474.50 | |

| | | |
|---|---|---|
| 03/06/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of February 2023 | $39.00 |
| 03/20/2023 | Driver , Vickie reimbursement of travel expenses with Amanda Finch to Austin, TX for client meetings 3/7-8/2023; transportation $ 258.00, lodging $ 1719.10 and meals $ 279.93 | 2,257.03 |

| | |
|---|---|
| Subtotal of Expenses | $2,296.03 |
| Subtotal of Costs | $0.00 |
| Total Expenses and Costs for this Invoice | $2,296.03 |

Jones, Alex "AJ"

Client #      50134

Invoice # 754086
Responsible Attorney
Vickie L. Driver

Matter #     00802

Post - petition

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---|---|
| E110 | 2,257.03 | Out-of-town travel |
| E118 | 39.00 | Litigation support vendors |
| Total | $2,296.03 | |

Total For This Invoice                                          $215,770.53

Jones, Alex "AJ"

Page 44
April 21, 2023

Client #    50134
Matter #    00802

Invoice # 754086
Responsible Attorney
Vickie L. Driver

Post - petition

### SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| C. Ottaway | 5.90 | 525.00 | 3,097.50 |
| L. Dauphin | 1.70 | 185.00 | 314.50 |
| M. Craige | 1.00 | 560.00 | 560.00 |
| D. McClellan | 34.30 | 310.00 | 10,633.00 |
| V. Driver | 68.50 | 795.00 | 54,457.50 |
| C. Stephenson | 44.70 | 715.00 | 31,960.50 |
| J. Booth | 28.00 | 265.00 | 7,420.00 |
| E. Weaver | 97.30 | 295.00 | 28,703.50 |
| A. Finch | 187.00 | 305.00 | 57,035.00 |
| C. Wilson | 15.20 | 255.00 | 3,876.00 |
| R. Yates | 13.20 | 340.00 | 4,488.00 |
| N. Collins | 1.40 | 675.00 | 945.00 |
| C. Craig | 17.00 | 345.00 | 5,865.00 |
| J. Davis | 7.50 | 475.00 | 3,562.50 |
| W. Beck | 2.10 | 265.00 | 556.50 |
| Total | 524.80 | | $213,474.50 |

# EXHIBIT "E"

**Invoices – April and May, 2023**

Beg Date: 12/02/2022
End Date: 05/15/2023

| Client # | 50134 | Jones, Alex "AJ" |
| Matter # | 00802 | Post - petition |

### DESCRIPTION OF FEES

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| VLD | 12/02/2022 | B110 | 10.00 | 795.00 | 7950.00 | Calls and emails with various constituents on first day filing details (4.2); review and analyze various filing documents for first day matters (2.6); calls and email with BB and co-counsel on strategy on first day filings and related filing matters (3.2). |
| CWS | 12/02/2022 | B110 | 10.00 | 715.00 | 7150.00 | Attention to first day filing matters (3.8); review and respond to multiple emails regarding same (3.6); calls regarding first |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | day issues (2.6). |
| CCC | 12/02/2022 | B110 | 0.70 | 345.00 | 241.50 | Conduct legal research in support of motion to file schedules and statements under seal. |
| CCC | 12/02/2022 | B110 | 1.70 | 345.00 | 586.50 | Review Texas state court dockets to determine pending state court actions against Debtor (.7); draft suggestions of bankruptcy for pending Texas state court actions and e-file same (.8); monitor status of court acceptance of e-filings (.2). |
| CCC | 12/02/2022 | B110 | 0.20 | 345.00 | 69.00 | Review and analyze strategy in filing initial motions in this case. |
| CCC | 12/02/2022 | B110 | 0.30 | 345.00 | 103.50 | Draft Motion to extend deadline to file required schedules. |
| VLD | 12/02/2022 | B110 | 3.20 | 795.00 | 2544.00 | Alert relevant parties of BK filing (1.1); review and revise motion for status conference (.4); emails with UST and Court on Joint administration motion and comments to same (.2); address revisions to joint administration to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | address UST initial concerns (.3) call with potential PR firm (.8); review rules and procedures on sealing pleadings due to general security issues (.4). |
| VLD | 12/02/2022 | B140 | 0.40 | 795.00 | 318.00 | Emails discussing application of stay in CT matter with counsel related to judgment entry, motion practice and appeals. |
| EEW | 12/02/2022 | B110 | 0.20 | 295.00 | 59.00 | Review file-stamped copy of petition, 20 largest and disclosures and circulate to team. |
| EEW | 12/02/2022 | B110 | 0.60 | 295.00 | 177.00 | Review RingCentral account with communications from various media outlets and circulate to Vickie L. Driver and Crissie W. Stephenson (.4); follow-up with Vickie L. Driver regarding same (.1); forward information to team members who need to access account (.1). |
| EEW | 12/02/2022 | B110 | 0.80 | 295.00 | 236.00 | Email correspondence to and from the court coordinator regarding the new case filed and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | notice to her of a few procedural motions to be filed (.4); request and various email communications with dates and times the Court has available for a status conference (.4). |
| EEW | 12/02/2022 | B110 | 0.10 | 295.00 | 29.50 | Email correspondence with Chrystal Madden regarding dates and deadlines. |
| EEW | 12/02/2022 | B110 | 0.30 | 295.00 | 88.50 | Draft correspondence regarding notice of appearance for the TXSB to co-counsel's office. |
| EEW | 12/02/2022 | B110 | 1.20 | 295.00 | 354.00 | Revise, finalize and file motion for joint administration (in both the AJ and FSS cases) and request for status conference. |
| EEW | 12/02/2022 | B110 | 0.40 | 295.00 | 118.00 | Review those receiving ECF notices and coordinate service of motion for joint administration and request for status conference. |
| EEW | 12/02/2022 | B110 | 0.40 | 295.00 | 118.00 | Email communication with Caylin C. Craig regarding form application to employ counsel for TXSB (locate same). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| EEW | 12/02/2022 | B110 | 0.40 | 295.00 | 118.00 | Communication with Vickie L. Driver regarding restricted access to client documents (.2); email correspondence to Drew Palmer regarding restricted access to Litshare folder (.2). |
| EEW | 12/02/2022 | B110 | 0.60 | 295.00 | 177.00 | Compile and organize client documents received to date. |
| ANG | 12/02/2022 | B190 | 2.10 | 345.00 | 724.50 | Draft and revise motion and order requesting joint administration with FSS bankruptcy. |
| ANG | 12/02/2022 | B110 | 1.10 | 345.00 | 379.50 | Draft and revise motion for status conference and proposed order. |
| ANG | 12/02/2022 | B160 | 0.20 | 345.00 | 69.00 | Assist with preparation of application to employ bankruptcy counsel. |
| ANG | 12/02/2022 | B110 | 0.50 | 345.00 | 172.50 | Compile and assign/divide list of necessary motions to be filed in bankruptcy case. |
| CCC | 12/05/2022 | B160 | 1.30 | 345.00 | 448.50 | Continue drafting application to employ Crowe & Dunlevy as Debtor's bankruptcy counsel (.4); draft declaration of Vickie L. Driver in support |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | of same (.5); review conflicts information in support of drafting declaration (.4). |
| CCC | 12/05/2022 | B110 | 0.70 | 345.00 | 241.50 | Draft motion to extend deadline to file Debtor's schedules and states (.4); draft proposed order granting same (.2); review local rules to determine duty to confer with Trustee's office on motion to extend deadline (.1). |
| CCC | 12/05/2022 | B210 | 0.60 | 345.00 | 207.00 | Review information from client in support of utility motion (.3); draft utility motion (.3). |
| CCC | 12/05/2022 | B160 | 0.50 | 345.00 | 172.50 | Review filings by Debtor Free Speech Systems in support of drafting application to employ Rachel Kennerly, LLC as Debtor's tax accountant. |
| CCC | 12/05/2022 | B160 | 0.50 | 345.00 | 172.50 | Review and analyze correspondence from Debtor's accountant (.1); draft correspondence to Debtor's accountant regarding application to employ her firm as Debtor's tax accountant (.4). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| VLD | 12/05/2022 | B120 | 5.50 | 795.00 | 4372.50 | Travel to Austin and discuss financial investigation strategy with FAs en route (3.0); meeting with D. Jones on information regarding accounts, assets and related financial matters (2.5). |
| VLD | 12/05/2022 | B110 | 10.00 | 795.00 | 7950.00 | Calls and emails with various constituents on first day filing details (4.2); review and analyze various filing documents for first day matters (2.6); calls and emails with BB and co-counsel on strategy on first day filings and related filing matters (3.2). |
| VLD | 12/05/2022 | B110 | 0.70 | 795.00 | 556.50 | Call with FSS counsel on case interplay and seeking COC on joint admin motion and stay motion. |
| VLD | 12/05/2022 | B185 | 0.50 | 795.00 | 397.50 | Review Employment agreement and analyze pleadings to enforce same. |
| VLD | 12/05/2022 | B110 | 0.50 | 795.00 | 397.50 | Attend to application of payments from clients. |
| ANG | 12/05/2022 | B160 | 2.60 | 345.00 | 897.00 | Draft application to employ financial advisor, accompanying |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | declaration, and proposed order. |
| ANG | 12/05/2022 | B110 | 1.30 | 345.00 | 448.50 | Confer and discuss Debtor's legal and financial status with proposed financial advisors. |
| ANG | 12/05/2022 | B110 | 0.40 | 345.00 | 138.00 | Telephone conference with counsel for FSS subchapter V trustee regarding upcoming motion filings and state court proceedings. |
| ANG | 12/05/2022 | B195 | 1.50 | 345.00 | 517.50 | Travel from Dallas to Austin for meetings with debtor and other individuals relevant to debtor's financial situation.  [billed at half time] |
| EEW | 12/05/2022 | B110 | 0.20 | 295.00 | 59.00 | Review order granting status conference and docket same. |
| EEW | 12/05/2022 | B110 | 0.80 | 295.00 | 236.00 | Prepare first day pleadings checklist and circulate for comments. |
| EEW | 12/05/2022 | B160 | 0.10 | 295.00 | 29.50 | Email correspondence to Caylin C. Craig regarding pre-petition retainer amount received. |
| EEW | 12/05/2022 | B110 | 0.20 | 295.00 | 59.00 | Review order granting status |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | conference and docket same. |
| EEW | 12/05/2022 | B110 | 1.00 | 295.00 | 295.00 | Compile client documents received and forward to Blackbriar Advisors via fileshare. |
| CWS | 12/05/2022 | B110 | 5.50 | 715.00 | 3932.50 | Draft and revise initial status report (3.6); draft correspondence regarding initial debtor report (.7); review and revised motion to extend deadline to file schedules and proposed order granting same (.8). |
| CWS | 12/05/2022 | B185 | 0.60 | 715.00 | 429.00 | Draft correspondence regarding Motion to Enforce Executory Contract. |
| CWS | 12/05/2022 | B160 | 0.80 | 715.00 | 572.00 | Draft correspondence regarding tax accountant employment application. |
| CWS | 12/05/2022 | B140 | 1.80 | 715.00 | 1287.00 | Draft Emergency Motion to Modify the Lift Stay Order and related correspondence. |
| CCC | 12/06/2022 | B110 | 0.40 | 345.00 | 138.00 | Draft Motion to Extend Schedule filing Deadline and proposed order granting same. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| CCC | 12/06/2022 | B160 | 2.30 | 345.00 | 793.50 | Revising Application to Employ Crowe & Dunlevy as debtor's bankruptcy counsel (.9); revise declaration in support of same (.8); review conflicts report in support of drafting declaration (.6). |
| CCC | 12/06/2022 | B110 | 2.10 | 345.00 | 724.50 | Review and analyze strategy in filing redacted versions of Debtor's statements and schedules (.4); review local rule requirements on filing redacted versions of statements and schedules (.4); conduct legal research in support of filing required motion to seal unredacted versions of Debtor's statements and schedules (1.3). |
| VLD | 12/06/2022 | B140 | 1.60 | 795.00 | 1272.00 | Review and revise stay modification motion (.9); review NOAs and pro hac applications to gather emails for COC on stay modification email and send same (.7). |
| VLD | 12/06/2022 | B110 | 1.20 | 795.00 | 954.00 | Meet with client to discuss initial status conference (.4); |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | review and revise status report (.8). |
| VLD | 12/06/2022 | B110 | 0.90 | 795.00 | 715.50 | Meet with client to discuss financial issues with FSS and performance, sales and employment agreement (.9). |
| VLD | 12/06/2022 | B110 | 0.30 | 795.00 | 238.50 | Review and analyze various initial procedural motions in preparation for initial status conference. |
| VLD | 12/06/2022 | B120 | 3.10 | 795.00 | 2464.50 | Attend meeting with accountant seeking additional information on assets and financial disclosures for schedules and SOFA completion (2.5); assembling list of information and document requests for accountant (.6). |
| VLD | 12/06/2022 | B150 | 0.40 | 795.00 | 318.00 | Initial emails on coordinating 341 meeting and related issues on remote access and schedules with UST and co-counsel. |
| VLD | 12/06/2022 | B160 | 0.30 | 795.00 | 238.50 | Analysis of app to employ and disclosure of current or former clients under seal for confidentiality (.3). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| VLD | 12/06/2022 | B240 | 0.40 | 795.00 | 318.00 | Call with Tax accountant and status of 2021 taxes as well as information needed to complete. |
| VLD | 12/06/2022 | B190 | 1.00 | 795.00 | 795.00 | Working dinner with FAs. |
| ANG | 12/06/2022 | B140 | 0.50 | 345.00 | 172.50 | Review local authorities regarding emergency relief and revise motion to modify stay in FSS accordingly. |
| ANG | 12/06/2022 | B185 | 2.50 | 345.00 | 862.50 | Draft and revise motions and proposed orders to enforce employment agreement and allow payment of Debtor's salary as an administrative expense in FSS matter. |
| ANG | 12/06/2022 | B120 | 3.00 | 345.00 | 1035.00 | Meetings with Debtor, Debtor's affiliates, and affiliates of PQPR related to determining Debtor's overall financial status. |
| ANG | 12/06/2022 | B110 | 0.40 | 345.00 | 138.00 | Conference with counsel for FSS regarding debtor's employment contract and credit card processor documents. |
| ANG | 12/06/2022 | B110 | 1.00 | 345.00 | 345.00 | Review relevant legal authorities on |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | ordinary course expenses for individual Chapter 11 debtors and analyze potential client expenses under said authorities. |
| EEW | 12/06/2022 | B110 | 3.50 | 295.00 | 1032.50 | Review creditor matrix filed in the FSS case (.5); draft text version of creditor matrix for upload to the court and compare to conflicts list (3.0). |
| EEW | 12/06/2022 | B110 | 1.00 | 295.00 | 295.00 | Draft verification of creditor matrix. |
| EEW | 12/06/2022 | B110 | 0.60 | 295.00 | 177.00 | Revise, finalize and file debtor's initial status report. |
| EEW | 12/06/2022 | B140 | 1.00 | 295.00 | 295.00 | Revise, finalize and file emergency motion to modify stay orders in the FSS case (.8); email correspondence to the courtroom deputy regarding emergency filing (.2). |
| CWS | 12/06/2022 | B110 | 3.90 | 715.00 | 2788.50 | Review and respond to correspondence regarding Motion to Extend Schedules Deadline (.3); review and respond to correspondence and calls regarding initial debtor interview |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|-------------------------------|
| | | | | | | questions (1.7); review revisions to initial status report and draft related correspondence (.6); revise initial status report (1.3). |
| CWS | 12/06/2022 | B140 | 2.90 | 715.00 | 2073.50 | Review and revise motion for modification of stay. |
| VLD | 12/06/2022 | B120 | 0.70 | 795.00 | 556.50 | Analyze trust and prenuptial issues. |
| CCC | 12/07/2022 | B110 | 1.50 | 345.00 | 517.50 | Draft motion to seal Debtor's statements and schedules (.8); conduct legal research in support of same (.7). |
| CCC | 12/07/2022 | B110 | 0.40 | 345.00 | 138.00 | Review and analyze information regarding Debtor's regular, monthly expenses in support of utility motion. |
| CCC | 12/07/2022 | B110 | 1.00 | 345.00 | 345.00 | Conduct legal research in support of Utility Motion. |
| VLD | 12/07/2022 | B320 | 0.90 | 795.00 | 715.50 | Meeting with L. Freeman on status of mediation. |
| VLD | 12/07/2022 | B110 | 2.80 | 795.00 | 2226.00 | Preparation for initial status conference (1.5); attend initial status conference (.8); discussion with UST on joint admin and schedules extension |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | motions (.3); analyze utility motion issues (.2). |
| VLD | 12/07/2022 | B140 | 0.20 | 795.00 | 159.00 | Review and respond to emails from Plaintiff counsel on stay motion modification (.2). |
| VLD | 12/07/2022 | B120 | 0.40 | 795.00 | 318.00 | Emails with counsel for Aurium seeking reporting and financial accounting (.4). |
| VLD | 12/07/2022 | B120 | 0.40 | 795.00 | 318.00 | Call with FSS Counsel on coordinating efforts and financial issues (.5); analyze issues with FA (.4). |
| ANG | 12/07/2022 | B195 | 1.30 | 345.00 | 448.50 | Travel from Austin to Houston for status conference hearing. (2.6).  [billed at half time] |
| ANG | 12/07/2022 | B110 | 0.50 | 345.00 | 172.50 | Initial status conference before the Court. |
| ANG | 12/07/2022 | B195 | 1.80 | 345.00 | 621.00 | Return travel from Houston to Dallas following status conference (3.6). [billed at half time] |
| EEW | 12/07/2022 | B160 | 0.80 | 295.00 | 236.00 | Research and review fee guidelines for TXSB and Region 7 for the US Trustee's office (.6); email |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | correspondence to co-counsel's office regarding same (.2). |
| EEW | 12/07/2022 | B110 | 0.40 | 295.00 | 118.00 | Procure client utility documents and circulate to team. |
| EEW | 12/07/2022 | B110 | 2.80 | 295.00 | 826.00 | Review verified statement filed by Texas Plaintiff's counsel and edit and update draft of creditor matrix (2.2); compare to FSS matrix (.6). |
| EEW | 12/07/2022 | B110 | 0.30 | 295.00 | 88.50 | Review dallaseservice inbox and forward correspondence to team. |
| CWS | 12/07/2022 | B110 | 5.00 | 715.00 | 3575.00 | Working Travel to Houston in preparation for initial hearing (3.0); non-working travel from Houston to Dallas. [4.0 billed at 2.0] |
| CWS | 12/07/2022 | B110 | 3.80 | 715.00 | 2717.00 | Prepare for and attend initial status conference hearing. |
| CWS | 12/07/2022 | B110 | 1.80 | 715.00 | 1287.00 | Meetings with Sub V Trustee and Counsel. |
| CCC | 12/08/2022 | B110 | 1.30 | 345.00 | 448.50 | Review and analyze initial motions needed to be filed in this matter, including motion for extension |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | of schedules deadline, employment applications, and utility motion; evaluate additional information needed from Debtor in support of Motions. |
| VLD | 12/08/2022 | B120 | 1.50 | 795.00 | 1192.50 | Call with FAs to discuss progress in financial investigation and next steps (.5); emails seeking meetings with additional individuals to progress in financial investigations (.6); emails with counsel coordinating delivery of documents and security of contents (.2); emails on FSS charges to AJ for items (.2). |
| VLD | 12/08/2022 | B320 | 0.40 | 795.00 | 318.00 | Call with L. Freemen on mediation issues. |
| VLD | 12/08/2022 | B160 | 0.40 | 795.00 | 318.00 | Analyze issues relating to fee and employment applications. |
| VLD | 12/08/2022 | B110 | 1.00 | 795.00 | 795.00 | Analyze issues regarding next procedural motions needed in case (.8); review matrix redactions (.2). |
| ANG | 12/08/2022 | B110 | 0.70 | 345.00 | 241.50 | Confer with counsel |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | team regarding necessary motions to be filed and general status of information gathering efforts. |
| ANG | 12/08/2022 | B110 | 0.60 | 345.00 | 207.00 | Review and revise proposed creditor matrix for accuracy and completeness. |
| EEW | 12/08/2022 | B110 | 0.60 | 295.00 | 177.00 | Electronic file management of family law files received from Minton, Bassett, Flores & Carsey, P.C. |
| EEW | 12/08/2022 | B110 | 0.40 | 295.00 | 118.00 | Update and revise first day pleadings check list and circulate to team. |
| EEW | 12/08/2022 | B110 | 1.80 | 295.00 | 531.00 | Email correspondence with Allison N. Gerard regarding  FSS filing for Texas Plaintiffs and continue working on creditor matrix. |
| CWS | 12/08/2022 | B150 | 0.60 | 715.00 | 429.00 | Review and respond to correspondence regarding 341 meeting and scheduling issues. |
| CWS | 12/08/2022 | B185 | 1.60 | 715.00 | 1144.00 | Review Motion to Set Date to Assume or Reject Executory Contract. |
| CWS | 12/08/2022 | B310 | 1.30 | 715.00 | 929.50 | Review Administrative Claim |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Motion. |
| CWS | 12/08/2022 | B160 | 2.00 | 715.00 | 1430.00 | Draft correspondence regarding Application to Employ Accountant (.8); perform analysis regarding and draft correspondence regarding interim compensation motion (1.2). |
| CWS | 12/08/2022 | B110 | 2.50 | 715.00 | 1787.50 | Case strategy meeting (1.5); review and analyze procedural filings needed going forward (.8); review existing pleadings list (.2). |
| CCC | 12/09/2022 | B210 | 0.50 | 345.00 | 172.50 | Review and analyze Debtor's regular, monthly expenses in support of drafting Utility Motion. |
| CCC | 12/09/2022 | B160 | 1.50 | 345.00 | 517.50 | Draft motion to establish procedures for interim compensation for Debtor's retained professionals. |
| CCC | 12/09/2022 | B160 | 1.10 | 345.00 | 379.50 | Draft application to employ Rachel Kennerly, LLC as Debtor's tax accountant (.6); draft declaration of Rachel Kennerly in support of employment application (.4); draft |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | correspondence to Rachel Kennerly regarding proposed declaration for her review (.1). |
| VLD | 12/09/2022 | B110 | 1.00 | 795.00 | 795.00 | Internal call with co-counsel forming strategy for initial hearings and pleadings. |
| VLD | 12/09/2022 | B120 | 1.00 | 795.00 | 795.00 | Introductory call with FSS CRO on financial issues. |
| VLD | 12/09/2022 | B110 | 0.20 | 795.00 | 159.00 | Emailing plaintiff's counsel to set up introductory call and discuss case. |
| VLD | 12/09/2022 | B210 | 0.40 | 795.00 | 318.00 | Analyze need for marketing fee agreement between FSS and Alex Jones. |
| VLD | 12/09/2022 | B120 | 0.10 | 795.00 | 79.50 | Coordinating schedules for meetings next week in Austin to continue investigate financial situation for schedules. |
| VLD | 12/09/2022 | B110 | 0.20 | 795.00 | 159.00 | Review email from litigation counsel on joint report and respond to same. |
| EEW | 12/09/2022 | B110 | 0.20 | 295.00 | 59.00 | Email correspondence to Crissie W. Stephenson with updated filings and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | creditor matrix ready for client approval. |
| EEW | 12/09/2022 | B110 | 0.40 | 295.00 | 118.00 | Review judge specific guidelines and local rules regarding hearing notices. |
| EEW | 12/09/2022 | B110 | 0.70 | 295.00 | 206.50 | Draft and file notice of hearing on joint administration motion (efile in both the AJ case and FSS). |
| EEW | 12/09/2022 | B140 | 0.70 | 295.00 | 206.50 | Draft and file notice of hearing on motion to modify stay orders and file in the FSS case. |
| CWS | 12/09/2022 | B210 | 1.70 | 715.00 | 1215.50 | Draft letter agreement on platinum deal (0.9); review correspondence with terms (.8). |
| CWS | 12/09/2022 | B110 | 5.60 | 715.00 | 4004.00 | Review and revise Motion for Extension of deadline to file Schedules and proposed order (.3); draft related correspondence (.3); review notice of hearing and draft related correspondence (.4); review creditor matrix and analyze issues regarding same (1.2); draft related correspondence (1.1); conference calls |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | regarding case status issues (2.3). |
| CCC | 12/12/2022 | B110 | 0.70 | 345.00 | 241.50 | Review information from client in support of drafting utility motion (.2); draft utility motion (.5). |
| CCC | 12/12/2022 | B110 | 0.40 | 345.00 | 138.00 | Review and analyze strategy for proposed order granting joint administration (.2); draft proposed order granting joint administration (.2). |
| NAC | 12/12/2022 | B320 | 0.60 | 615.00 | 369.00 | Evaluate and complete disclosure responses; correspondence with Vickie L. Driver, Crissie W. Stephenson and Allison N. Gerard regarding same. |
| VLD | 12/12/2022 | B230 | 0.40 | 795.00 | 318.00 | Call with L. Freeman regarding client position on various matters (.4); call with PQPR counsel on limitations on discussions with client (.5); emails with BB on pre-petition payroll issue with AJ household staff (.4). |
| VLD | 12/12/2022 | B140 | 0.80 | 795.00 | 636.00 | Call with Akin on position with relief from stay and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | potential resolution to both. |
| VLD | 12/12/2022 | B160 | 0.90 | 795.00 | 715.50 | Email firm wide seeking disclosure of connections with requisite offices and persons and review responses to same. |
| CCC | 12/12/2022 | B120 | 0.30 | 345.00 | 103.50 | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. |
| ANG | 12/12/2022 | B110 | 1.00 | 345.00 | 345.00 | Investigate inclusion of certain individuals on creditor matrix and potential need to redact certain entries. |
| EEW | 12/12/2022 | B160 | 0.30 | 295.00 | 88.50 | Procure bankruptcy billing code set and forward to Blackbriar Advisors. |
| EEW | 12/12/2022 | B110 | 0.30 | 295.00 | 88.50 | Review notice of chapter 11 bankruptcy case and file dates and deadlines. |
| EEW | 12/12/2022 | B110 | 0.20 | 295.00 | 59.00 | Email correspondence to co-counsel's office regarding financial |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | education class for client. |
| EEW | 12/12/2022 | B110 | 0.20 | 295.00 | 59.00 | Obtain hearing instructions and docket hearing on joint administration. |
| EEW | 12/12/2022 | B140 | 0.20 | 295.00 | 59.00 | Obtain hearing instructions and docket hearing on motion to modify stay orders. |
| CWS | 12/12/2022 | B110 | 1.70 | 715.00 | 1215.50 | Draft and review correspondence regarding creditor matrix analysis (1.3); review and respond to correspondence regarding IDI and hearing scheduling (.4). |
| CWS | 12/12/2022 | B140 | 2.60 | 715.00 | 1859.00 | Review and Analyze Emergency Motion to Lift Stay. |
| CWS | 12/12/2022 | B150 | 1.20 | 715.00 | 858.00 | Prepare for and attend call with counsel for creditor parties. |
| CCC | 12/13/2022 | B140 | 0.40 | 345.00 | 138.00 | Review and analyze Sandy Hook Plaintiffs' Motion for Relief from the Automatic Stay. |
| CCC | 12/13/2022 | B160 | 0.30 | 345.00 | 103.50 | Revising Motion to Employ Crowe and Dunlevy, P.C. as Debtor's bankruptcy counsel. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| CCC | 12/13/2022 | B110 | 0.60 | 345.00 | 207.00 | Draft proposed order granting joint administration. |
| VLD | 12/13/2022 | B195 | 1.60 | 795.00 | 1272.00 | Travel to Austin (3.2). [billed at half time] |
| VLD | 12/13/2022 | B110 | 0.70 | 795.00 | 556.50 | Email follow up with multiple parties owing information to support schedules and statements. |
| VLD | 12/13/2022 | B160 | 0.30 | 795.00 | 238.50 | Correspondence with litigation counsel and need to be employed in BK to get paid for post-petition services. |
| VLD | 12/13/2022 | B210 | 1.90 | 795.00 | 1510.50 | Calls with client on disclosure of redacted information in FSS case and potential loss of service (.5); call with service provider on same (.3); review pleadings on docket and from service provider seeking information leaked (1.1). |
| VLD | 12/13/2022 | B320 | 0.90 | 795.00 | 715.50 | Call with mediator. |
| CCC | 12/13/2022 | B120 | 3.70 | 345.00 | 1276.50 | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Debtor's bankruptcy schedules |
| ANG | 12/13/2022 | B110 | 0.70 | 345.00 | 241.50 | Research standard for permitted living expenses, as well as types of expenses permitted, for debtors in individual Chapter 11 cases. |
| EEW | 12/13/2022 | B160 | 0.10 | 295.00 | 29.50 | Email correspondence with co-counsel's office regarding bankruptcy billing codes. |
| EEW | 12/13/2022 | B110 | 0.20 | 295.00 | 59.00 | Review notice of organizational meeting of unsecured creditors and circulate to team. |
| EEW | 12/13/2022 | B110 | 0.30 | 295.00 | 88.50 | Review summary of AJ compensation and forward to Blackbriar Advisors via fileshare. |
| CWS | 12/13/2022 | B140 | 1.60 | 715.00 | 1144.00 | Perform analysis regarding response to Lift Stay Motion (.9); draft related correspondence (.7). |
| CWS | 12/13/2022 | B210 | 1.10 | 715.00 | 786.50 | Review and analyze correspondence regarding sales calculations and issues with credit card processor. |
| CWS | 12/13/2022 | B150 | 1.60 | 715.00 | 1144.00 | Review Organizational |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Meeting of Creditors Notice (.5); perform analysis regarding UCC for Individuals (1.1). |
| CWS | 12/13/2022 | B110 | 0.80 | 715.00 | 572.00 | Review correspondence regarding deposition summary. |
| CCC | 12/14/2022 | B190 | 1.40 | 345.00 | 483.00 | Draft Motion related to Committee of Unsecured Creditors (.7); conduct legal research in support of same (.7). |
| VLD | 12/14/2022 | B120 | 3.60 | 795.00 | 2862.00 | Touring studio and facility (1.0); meeting various personnel at FSS and seeking information on location of assets (1.1); inspection of gun safes at FSS offices (.8); call with E. Taube on prior representation in involuntary and background information (.7). |
| VLD | 12/14/2022 | B240 | 0.40 | 795.00 | 318.00 | Analyzing issues with donations and tax impact. |
| VLD | 12/14/2022 | B110 | 4.40 | 795.00 | 3498.00 | Review information on budget for client and analyze same (1.2); review and analyze financial information in |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | documents (1.1); general discussion with BB advisors on information needed to complete schedules (1.5); call with SUBV Trustee counsel on objection to joint admin (.3); email follow up with persons owing information from initial meetings (.3). |
| VLD | 12/14/2022 | B230 | 1.10 | 795.00 | 874.50 | Review cash collateral budget and begin limited objection to cc usage regarding AJ's salary and seeking information on job duties of other employees. |
| VLD | 12/14/2022 | B190 | 0.40 | 795.00 | 318.00 | Call with R. Battaglia on availability of call with mediator (.2); send email on same (.2). |
| CCC | 12/14/2022 | B110 | 0.30 | 345.00 | 103.50 | Draft Initial Report by Debtor. |
| CCC | 12/14/2022 | B120 | 1.50 | 345.00 | 517.50 | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Debtor's bankruptcy schedules. |
| ANG | 12/14/2022 | B140 | 1.50 | 345.00 | 517.50 | Draft objection to plaintiffs' Motion to Lift Stay regarding state court appeals. |
| ANG | 12/14/2022 | B230 | 2.40 | 345.00 | 828.00 | Draft objection to cash collateral motion in FSS related to Debtor's salary and expense reimbursements under employment agreement. |
| EEW | 12/14/2022 | B110 | 2.20 | 295.00 | 649.00 | Review documents for initial debtor interview and complete initial report summary. |
| EEW | 12/14/2022 | B320 | 0.10 | 295.00 | 29.50 | Email correspondence with Caylin C. Craig regarding explanation of proposed plan of reorganization. |
| EEW | 12/14/2022 | B110 | 0.80 | 295.00 | 236.00 | Compile client documents available for the initial debtor interview and forward to Blackbriar Advisors via fileshare. |
| EEW | 12/14/2022 | B110 | 0.20 | 295.00 | 59.00 | Obtain premarital agreement and forward to Vickie L. Driver via fileshare while meeting with co-counsel and the |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | client. |
| EEW | 12/14/2022 | B110 | 0.60 | 295.00 | 177.00 | Draft and file notice of reset hearing on joint admin motion (efile in both the AJ and FSS cases). |
| EEW | 12/14/2022 | B140 | 0.40 | 295.00 | 118.00 | Draft and file notice of hearing on motion to modify stay orders. |
| EEW | 12/14/2022 | B110 | 0.50 | 295.00 | 147.50 | Finalize and file motion to extend deadline to file schedules and docket objection deadline for same. |
| CWS | 12/14/2022 | B210 | 1.80 | 715.00 | 1287.00 | Draft and revise platinum products contract (1.1); review and analyze terms and draft related correspondence (.7). |
| CWS | 12/14/2022 | B110 | 0.50 | 715.00 | 357.50 | Review and respond to correspondence regarding utility communications. |
| CWS | 12/14/2022 | B140 | 0.20 | 715.00 | 143.00 | Review and respond to correspondence regarding Lift Stay Response. |
| CWS | 12/14/2022 | B110 | 0.80 | 715.00 | 572.00 | Review and revise Notice of Reset Hearing; (.3); review Joint administration proposed agreed order and draft related correspondence (.5). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| CWS | 12/14/2022 | B150 | 3.10 | 715.00 | 2216.50 | Perform research and analysis regarding committee issues (2.2); draft related correspondence (.2); calls regarding same (.7). |
| CWS | 12/14/2022 | B230 | 0.50 | 715.00 | 357.50 | Review and respond to correspondence regarding Limited Objection to Cash Collateral in FSS. |
| CCC | 12/15/2022 | B190 | 3.40 | 345.00 | 1173.00 | Draft Motion related to Unsecured Creditors' Committee (1.8); conduct legal research in support of same (1.6). |
| VLD | 12/15/2022 | B195 | 1.60 | 795.00 | 1272.00 | Travel from Austin (3.2).  [billed at half time] |
| VLD | 12/15/2022 | B230 | 2.70 | 795.00 | 2146.50 | Meetings with business partners to discuss potential avenues of revenue for AJ or FSS (1.5); meeting to inspect gun safes (1.0); work on W&E list for cash collateral objection in FSS (.2). |
| VLD | 12/15/2022 | B110 | 0.30 | 795.00 | 238.50 | Correspondence with parties seeking resolution for Joint admin motion given objections from parties. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| VLD | 12/15/2022 | B140 | 0.40 | 795.00 | 318.00 | Call with counsel for Creditors on stay resolution issues and terms. |
| ANG | 12/15/2022 | B190 | 1.00 | 345.00 | 345.00 | Review cash collateral documents in FSS matter to determine necessary additions to Debtor's objection. |
| EEW | 12/15/2022 | B110 | 2.80 | 295.00 | 826.00 | Hearing prep for the 12-19-2022 hearing on joint admin. |
| EEW | 12/15/2022 | B140 | 1.20 | 295.00 | 354.00 | Draft and file exhibit list for the 12-19-22 hearing and file in the FSS case. |
| EEW | 12/15/2022 | B110 | 0.20 | 295.00 | 59.00 | Email service of exhibit to debtor's counsel in the FSS case, Subchapter V Trustee and US Trustee. |
| CWS | 12/15/2022 | B210 | 2.10 | 715.00 | 1501.50 | Review utility information and related correspondence. |
| CWS | 12/15/2022 | B230 | 2.10 | 715.00 | 1501.50 | Review and revise Limited Objection to Cash Collateral and draft related correspondence (2.8); review and revise witness and exhibit list for hearing on same (.6). |
| CCC | 12/16/2022 | B190 | 2.30 | 345.00 | 793.50 | Draft Motion related |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | to Unsecured Creditors Committee (1.3); conduct legal research in support of same (1.0). |
| NAC | 12/16/2022 | B240 | 1.90 | 615.00 | 1168.50 | Correspondence with Vickie L. Driver regarding tax treatment of Bitcoin donations and use of proceeds. |
| VLD | 12/16/2022 | B110 | 0.40 | 795.00 | 318.00 | Call with Blackbriar to discuss IDI completion. |
| VLD | 12/16/2022 | B230 | 1.30 | 795.00 | 1033.50 | Review and revise CC objection and prepare for filing (.9); emails seeking meeting or call with CRO for FSS to discuss revenue and plans to increase same (.2); discuss providing employment contract for exhibit (.2). |
| VLD | 12/16/2022 | B150 | 0.80 | 795.00 | 636.00 | Review lengthy emails from creditor. |
| CWS | 12/16/2022 | B140 | 1.20 | 715.00 | 858.00 | Review and respond to correspondence regarding order on Motion to Modify Stay. |
| CWS | 12/16/2022 | B150 | 1.30 | 715.00 | 929.50 | Review and analyze creditor correspondence. |
| CWS | 12/16/2022 | B230 | 0.60 | 715.00 | 429.00 | Draft correspondence regarding exhibit list |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | for cash collateral hearing. |
| CWS | 12/16/2022 | B110 | 0.80 | 715.00 | 572.00 | Review FSS MORs. |
| CWS | 12/17/2022 | B140 | 0.40 | 715.00 | 286.00 | Review and respond to correspondence from S. Brauner regarding proposed agreed order on stay modification. |
| VLD | 12/17/2022 | B110 | 0.20 | 795.00 | 159.00 | Email to UST regarding bank for DIP Account. |
| CWS | 12/18/2022 | B110 | 1.70 | 715.00 | 1215.50 | Review and analyze initial debtor interview documentation and questions (.8); call with financial advisors regarding same (.9). |
| VLD | 12/19/2022 | B195 | 3.30 | 795.00 | 2623.50 | Travel to and from Austin for preparation for and presentation at the IDI and Hearing on various matters (6.6).  [billed at half time] |
| VLD | 12/19/2022 | B110 | 2.30 | 795.00 | 1828.50 | Review and revise IDI documentation and supporting documentation in preparation for IDI (1.3); attend IDI (1.0). |
| VLD | 12/19/2022 | B230 | 1.20 | 795.00 | 954.00 | Preparation for and attend hearing in FSS on cash collateral and seeking full contract |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | salary (1.2); call with counsel for committee on cash collateral position (.6). |
| VLD | 12/19/2022 | B110 | 0.80 | 795.00 | 636.00 | Preparation for and attend hearing on joint admin. |
| VLD | 12/19/2022 | B140 | 1.80 | 795.00 | 1431.00 | Review and approve final form of agreed lift stay order and prepare for hearing on same. |
| VLD | 12/19/2022 | B110 | 1.00 | 795.00 | 795.00 | Discuss outcome of hearing with client and co-counsel. |
| VLD | 12/19/2022 | B150 | 0.40 | 795.00 | 318.00 | Call with S. Brauner on terms of committee counsel compensation. |
| ANG | 12/19/2022 | B190 | 0.50 | 345.00 | 172.50 | Prepare for and attend (in part) hearing on debtor's motions for joint administration and to modify stay, as well as relief from stay motions of creditors. |
| EEW | 12/19/2022 | B110 | 2.40 | 295.00 | 708.00 | Prepare electronic hearing notebook and exhibit binder for hearings in both the AJ and FSS cases and forward to Vickie L. Driver via fileshare. |
| EEW | 12/19/2022 | B110 | 0.10 | 295.00 | 29.50 | Review email correspondence from |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | bankruptcy correspondent with Bloomberg and circulate to team. |
| CCC | 12/20/2022 | B210 | 1.30 | 345.00 | 448.50 | Draft Utility Motion (.6); review and analyze information received regarding Debtor's utilities in support of same (.4); and draft correspondence to Debtor's representatives to gather information in support of Utility Motion (.3). |
| CCC | 12/20/2022 | B160 | 0.20 | 345.00 | 69.00 | Revising Application to Employ Crowe & Dunlevy as Debtor's bankruptcy counsel and proposed order granting same. |
| CWS | 12/20/2022 | B160 | 5.00 | 715.00 | 3575.00 | Review draft employment application, declaration and proposed order of S. Jones (1.3); draft related correspondence (.3); review and revise interim compensation motion (2.5); review and respond to related correspondence (.9). |
| CWS | 12/20/2022 | B160 | 2.70 | 715.00 | 1930.50 | Review and revise Employment application for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Blackbriar financial advisors, declaration of B. Schlizer in support and proposed order (2.2); draft related correspondence (.5). |
| CWS | 12/20/2022 | B160 | 3.50 | 715.00 | 2502.50 | Review and revise Employment Application for Crowe & Dunlevy, declaration of Vickie L. Driver, and proposed order (2.4); review related correspondence (1.1). |
| VLD | 12/20/2022 | B120 | 1.20 | 795.00 | 954.00 | Multiple emails and calls seeking access to FSS financials, cooperation of CRO, and review initial sales reconciliation. |
| VLD | 12/20/2022 | B110 | 0.40 | 795.00 | 318.00 | Review account statement and analyze DIP status. |
| EEW | 12/20/2022 | B110 | 0.30 | 295.00 | 88.50 | Coordinate service of Notice of Chapter 11 Bankruptcy on creditor mailing list. |
| EEW | 12/20/2022 | B110 | 1.30 | 295.00 | 383.50 | Finalize text version of creditor matrix and upload to the court. |
| NAC | 12/21/2022 | B240 | 1.20 | 615.00 | 738.00 | Correspondence and call with Vickie L. Driver regarding Bitcoin donations from listeners and the tax treatment to the |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | recipient. |
| CCC | 12/21/2022 | B110 | 1.90 | 345.00 | 655.50 | Draft Utility Motion and Proposed Order to same (1.3); review secretary of state filings to obtain service addresses for utility companies for service of Utility Motion (.6). |
| CWS | 12/21/2022 | B110 | 1.80 | 715.00 | 1287.00 | Review and respond to correspondence regarding utility motion and exhibits regarding same. |
| CWS | 12/21/2022 | B185 | 3.40 | 715.00 | 2431.00 | Review and revise Emergency Motion to Fix Date for Debtor to Assume or Reject Contract and Proposed Order (2.6); draft related correspondence (.8). |
| CCC | 12/21/2022 | B160 | 1.00 | 345.00 | 345.00 | Draft application for interim compensation procedures to mirror procedures granted in Free Speech Systems' bankruptcy case. |
| CCC | 12/21/2022 | B160 | 0.50 | 345.00 | 172.50 | Draft application to employ Rachel Kennerly, LLC as Debtor's tax accountant and proposed order granting same. |
| VLD | 12/21/2022 | B160 | 0.40 | 795.00 | 318.00 | Final approval of employment apps for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | filing. |
| VLD | 12/21/2022 | B185 | 0.70 | 795.00 | 556.50 | Finalizing motion to compel assumption or rejection of AJ employment agreement with FSS (.3); review email from S. Jordan on testimony for hearing (.2); discuss same with B. Schleizer (.2). |
| VLD | 12/21/2022 | B110 | 1.30 | 795.00 | 1033.50 | Calls and emails regarding information necessary to file Utility Motion and prohibit termination of utility service post-petition (.9); call with client regarding same (.4). |
| VLD | 12/21/2022 | B190 | 0.30 | 795.00 | 238.50 | Emails with litigation counsel on status of mediation. |
| VLD | 12/21/2022 | B150 | 0.40 | 795.00 | 318.00 | Brief review of multiple lengthy emails from creditor. |
| VLD | 12/21/2022 | B150 | 0.40 | 795.00 | 318.00 | Brief review of multiple lengthy emails from creditor. |
| CCC | 12/21/2022 | B120 | 0.60 | 345.00 | 207.00 | Continue to review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | to financial affairs in support of drafting Debtor's bankruptcy schedules. |
| ANG | 12/21/2022 | B160 | 0.30 | 345.00 | 103.50 | Begin revising interim fee procedures motion to comport with procedures approved in FSS matter. |
| EEW | 12/21/2022 | B110 | 0.60 | 295.00 | 177.00 | Finalize, file and coordinate service of emergency motion granting utilities motion. |
| EEW | 12/21/2022 | B185 | 0.70 | 295.00 | 206.50 | Revise, finalize and file motion to fix date by which debtor must assume or reject contract and file in the FSS case. |
| EEW | 12/21/2022 | B110 | 0.10 | 295.00 | 29.50 | Email correspondence to the courtroom deputy regarding emergency utilities motion. |
| CWS | 12/21/2022 | B160 | 2.90 | 715.00 | 2073.50 | Review and revise Interim compensation Motion and proposed order (1.7); draft related correspondence (.9); correspondence regarding professional applications (.3). |
| CWS | 12/21/2022 | B185 | 2.60 | 715.00 | 1859.00 | Review and revise Motion to Set a Date |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | to Assume or Reject Executory contracts (1.7); draft related correspondence (.6); call for certificate of conference (.3). |
| CWS | 12/21/2022 | B110 | 2.20 | 715.00 | 1573.00 | Review and revise Utility Motion and proposed order (1.5); draft related correspondence (.7). |
| VLD | 12/21/2022 | B190 | 1.30 | 795.00 | 1033.50 | Travel to Houston (2.6). [billed at half time] |
| CCC | 12/22/2022 | B160 | 0.50 | 345.00 | 172.50 | Draft correspondence to tax accountant regarding application to employ Rachel Kennerly, LLC as Debtor's tax accountant (.2); phone conference regarding same (.3). |
| CCC | 12/22/2022 | B160 | 0.50 | 345.00 | 172.50 | Draft revisions to application to employ Rachel Kennerly, LLC as Debtor's tax accountant based on information received from tax accountant. |
| VLD | 12/22/2022 | B120 | 1.20 | 795.00 | 954.00 | Review and analyze cash reconciliation and discuss with BB. |
| VLD | 12/22/2022 | B150 | 1.10 | 795.00 | 874.50 | Call with creditor regarding impact to contract from filing. |
| CCC | 12/22/2022 | B120 | 1.70 | 345.00 | 586.50 | Continue to review |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. |
| EEW | 12/22/2022 | B110 | 0.10 | 295.00 | 29.50 | Email correspondence to co-counsel's office regarding filing disclosure of compensation. |
| EEW | 12/22/2022 | B160 | 0.50 | 295.00 | 147.50 | Finalize and file motion for entry of order establishing procedures for interim compensation. |
| EEW | 12/22/2022 | B160 | 0.10 | 295.00 | 29.50 | Docket objection deadline for motion for interim compensation. |
| CWS | 12/22/2022 | B160 | 4.20 | 715.00 | 3003.00 | Review Application to Employ and proposed order for Accountant (1.4); draft related correspondence (.4); Review Application and proposed order for Blackbriar (1.8); draft related correspondence (.6). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| CCC | 12/23/2022 | B120 | 0.50 | 345.00 | 172.50 | Review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. |
| CCC | 12/23/2022 | B160 | 0.30 | 345.00 | 103.50 | Review local rules for hearing agenda requirements; determine deadline for agendas to be filed on upcoming hearing regarding employment applications. |
| VLD | 12/23/2022 | B120 | 1.10 | 795.00 | 874.50 | Emails on contact info seeking clarity on cash reconciliation (.1); call with FSS counsel and BB Advisors walking through cash reconciliation issues (.7); Review updated notes on AJ deposition regarding financial disclosures (.3). |
| VLD | 12/23/2022 | B110 | 0.70 | 795.00 | 556.50 | Arrange for notices of hearing and withdrawal of documents from last hearing and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | calendaring agenda deadlines (.5); review and approve comments from committee counsel (.2). |
| VLD | 12/23/2022 | B160 | 0.30 | 795.00 | 238.50 | Review committee counsel comments to employment applications and approve same. |
| CCC | 12/23/2022 | B160 | 0.80 | 345.00 | 276.00 | Continue to review and analyze approximately 930 pages of Debtor's deposition testimony in Connecticut state court litigation to evaluate any testimony pertaining to financial affairs in support of drafting Debtor's bankruptcy schedules. |
| CWS | 12/23/2022 | B150 | 0.50 | 715.00 | 357.50 | Review and respond to comments from creditor counsel on proposed orders. |
| CWS | 12/23/2022 | B110 | 0.50 | 715.00 | 357.50 | Review deposition summary. |
| CWS | 12/23/2022 | B110 | 0.90 | 715.00 | 643.50 | Review and revise Notice of Hearing (.5); draft related correspondence (.4). |
| CWS | 12/23/2022 | B160 | 0.60 | 715.00 | 429.00 | Conference with professionals regarding application changes. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| CCC | 12/27/2022 | B110 | 2.60 | 345.00 | 897.00 | Conduct legal research in support of Motion to Seal Debtor's Schedules (1.0); review and analyze deposition testimony in support of Motion to Seal (.8); draft Motion to Seal Debtor's Schedules (.8). |
| VLD | 12/27/2022 | B190 | 1.80 | 795.00 | 1431.00 | Call with team on 2004 draft request for all documents turned over to SubV Trustee (.9); emails to committee counsel on information published by Plaintiff's counsel on website and seek good faith gesture (.9). |
| VLD | 12/27/2022 | B150 | 0.10 | 795.00 | 79.50 | Review information from Security Bank of Crawford referencing loan guaranty. |
| VLD | 12/27/2022 | B190 | 1.20 | 795.00 | 954.00 | Call with team on 2004 draft request for all documents turned over to SubV Trustee (.8); emails to committee counsel on information published by Plaintiff's counsel on website and seek good faith gesture (.4). |
| VLD | 12/27/2022 | B150 | 0.30 | 795.00 | 238.50 | Emails with Security Bank of Crawford |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | referencing loan guaranty. |
| CCC | 12/27/2022 | B110 | 0.50 | 345.00 | 172.50 | Draft notices of withdrawal of Joint Administration Motions in Debtor's case and in Free Speech Systems' case. |
| CCC | 12/27/2022 | B160 | 0.30 | 345.00 | 103.50 | Review and analyze Free Speech Systems filings to determine whether application to employ Rachel Kennerly, LLC as Free Speech Systems' tax accountant has been filed in support of Debtor Alex Jones' application to employ Rachel Kennerly, LLC as tax accountant. |
| ANG | 12/27/2022 | B160 | 1.00 | 345.00 | 345.00 | Investigate potential federal or local requirement for debtor signature on employment application(s). |
| CWS | 12/27/2022 | B160 | 1.90 | 715.00 | 1358.50 | Review and analyze comments of UCC to employment application and Interim Comp Procedures (.8); draft correspondence regarding same (.3); review and respond to multiple professional correspondence |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | regarding employment application (.8). |
| CWS | 12/27/2022 | B110 | 0.60 | 715.00 | 429.00 | Review and analyze comments of UCC to Utility motion (.2); draft correspondence regarding same (.1); review and respond to correspondence from utility provider (.3). |
| CWS | 12/27/2022 | B190 | 1.40 | 715.00 | 1001.00 | Call with lender's counsel regarding various matters including information requests and related correspondence. |
| CWS | 12/27/2022 | B110 | 0.50 | 715.00 | 357.50 | Draft correspondence regarding agreed withdrawals and analysis regarding same. |
| VLD | 12/28/2022 | B120 | 1.20 | 795.00 | 954.00 | Call with BB Advisors on status of information gathering and items needed to complete schedules, statements, and MOR (.9); emails to FSS counsel on access to information (.2); message to SubV trustee on access to information (.1). |
| VLD | 12/28/2022 | B190 | 0.20 | 795.00 | 159.00 | Emails with co-counsel regarding 2004 request and confidentiality order |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | in SDTX. |
| VLD | 12/28/2022 | B210 | 0.60 | 795.00 | 477.00 | Calls with client on FSS needs and operational issues (.2); emails same to BB Advisors to discuss with FSS CRO and staff. (.4). |
| CCC | 12/28/2022 | B110 | 0.40 | 345.00 | 138.00 | Multiple attempts to return phone call from utility provider regarding Utility Motion (.2); draft email correspondence regarding same (.2). |
| EEW | 12/28/2022 | B110 | 0.20 | 295.00 | 59.00 | Review dallaseservice inbox and circulate correspondence. |
| EEW | 12/28/2022 | B110 | 0.10 | 295.00 | 29.50 | Email correspondence to team regarding post-petition matter available now for time entry. |
| CWS | 12/28/2022 | B210 | 1.60 | 715.00 | 1144.00 | Prepare for and attend call with B. Schleizer and H. Kessler regarding financial issues. |
| CWS | 12/28/2022 | B110 | 0.60 | 715.00 | 429.00 | Attention to utility correspondence. |
| VLD | 12/29/2022 | B110 | 0.70 | 795.00 | 556.50 | Discuss upcoming deadlines with client and progress towards completing schedules, statements, |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | and MORs. |
| CCC | 12/29/2022 | B160 | 0.80 | 345.00 | 276.00 | Draft application to employ Blackbriar Advisors LLC as Debtor's financial advisors (.3); prepare exhibits to same (.3); and file application and exhibits (.2). |
| CWS | 12/29/2022 | B190 | 1.10 | 715.00 | 786.50 | Draft and review correspondence regarding discovery issues related to information needed to complete schedules and related motion to compel. |
| CWS | 12/29/2022 | B160 | 0.40 | 715.00 | 286.00 | Draft correspondence regarding status and completion of employment application for various professionals. |
| CWS | 12/29/2022 | B185 | 0.50 | 715.00 | 357.50 | Draft correspondence regarding executory contract analysis research issues. |
| CCC | 12/30/2022 | B110 | 0.30 | 345.00 | 103.50 | Review correspondence from utility provider regarding Utility Motion (.1); analyze debtor's utility information to develop response to inquiry (.1); draft correspondence to utility provider |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | providing requested information (.1). |
| CCC | 12/30/2022 | B160 | 1.10 | 345.00 | 379.50 | Review Free Speech Systems filings to employ Appellate Counsel (.8); Draft corresponding application to employ appellate counsel (.3). |
| CCC | 12/30/2022 | B160 | 0.20 | 345.00 | 69.00 | Exchange correspondence with tax accountant regarding approval of her declaration in support of Application to Employ Rachel Kennerly, LLC as tax accountant. |
| CCC | 12/30/2022 | B160 | 0.40 | 345.00 | 138.00 | Draft application to employ Rachel Kennerly, LLC as tax accountant and proposed order granting same (.2); and e-file application and exhibits (.2). |
| ANG | 12/30/2022 | B190 | 2.60 | 345.00 | 897.00 | Draft motion to compel production of documents from PQPR and proposed order. |
| ANG | 12/30/2022 | B185 | 2.00 | 345.00 | 690.00 | Complete email memorandum on potential executory nature of prenuptial agreements and potential need for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | assumption or rejection of same. |
| CWS | 12/30/2022 | B185 | 0.50 | 715.00 | 357.50 | Review and respond to court correspondence regarding Motion to fix a date to Assume or Reject executory contract (.3); draft related correspondence (.2). |
| CWS | 12/30/2022 | B190 | 0.40 | 715.00 | 286.00 | Review revised mediation order (.2); review and respond to related correspondence (.2). |
| CWS | 12/30/2022 | B160 | 0.90 | 715.00 | 643.50 | Review and respond to correspondence regarding Application to employ Tax professional (.5); call with counsel regarding same (.4). |
| CWS | 12/30/2022 | B190 | 1.30 | 715.00 | 929.50 | Conference call and related correspondence regarding discovery requests and ongoing information gathering matters. |
| VLD | 12/30/2022 | B150 | 1.50 | 795.00 | 1192.50 | Review lengthy letter on multiple issues from potential creditors committee counsel (.4); begin response to same (.5); emails with Akin seeking discussion of |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | letter (.2); analyze committee appointment when all constituents are personally represented by multiple law firms in case (.4). |
| VLD | 12/30/2022 | B190 | 0.40 | 795.00 | 318.00 | Review and analyze last week FSS Sales Reconciliation. |
| VLD | 12/30/2022 | B190 | 0.70 | 795.00 | 556.50 | Review mediation protective and confidentiality order and approve same. |
| CWS | 01/02/2023 | B110 | 1.40 | 715.00 | 1001.00 | Review correspondence and messages regarding document production and request information. |
| CCC | 01/03/2023 | B190 | 0.30 | 345.00 | 103.50 | Review and analyze Texas State Court filings to assess status of actions against Debtor. |
| CWS | 01/03/2023 | B110 | 4.90 | 715.00 | 3503.50 | Review and respond to correspondence regarding requests for information and specific documents (2.4); calls regarding same (1.2); review and respond to inquiries regarding specific creditor notices (1.3). |
| CWS | 01/04/2023 | B195 | 2.00 | 715.00 | 1430.00 | Nonworking travel to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Austin to meet with FAs and FSS professionals [billed at half time] (4.0). |
| EEW | 01/04/2023 | B120 | 0.60 | 295.00 | 177.00 | Electronic document and case file management of motor home loan documents. |
| EEW | 01/04/2023 | B110 | 3.20 | 295.00 | 944.00 | Electronic case file management of final versions of pleadings and FSS and AJ filings. |
| CCC | 01/05/2023 | B160 | 0.40 | 345.00 | 138.00 | Draft revisions to proposed order on interim compensation motion based on Trustee's Office and Unsecured Creditor Committee comments. |
| EEW | 01/05/2023 | B320 | 0.30 | 295.00 | 88.50 | Review stipulation and agreed order extending deadline to file plan of reorganization and object to dischargeability in the FSS case (.1); docket extended deadlines for same (.2). |
| EEW | 01/05/2023 | B110 | 0.50 | 295.00 | 147.50 | Review client files on Litshare to determine if we have the trust document for the Missouri779384 Trust (.4); email |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | correspondence to C. Stephenson regarding same (.1). |
| EEW | 01/05/2023 | B160 | 2.80 | 295.00 | 826.00 | Review case docket and compile relevant pleadings to prepare for 01-06-2023 status conference in the FSS case. |
| EEW | 01/05/2023 | B160 | 0.30 | 295.00 | 88.50 | Review correspondence for employment application received from Shelby Jordan's office and draft correspondence regarding same. |
| EEW | 01/05/2023 | B160 | 0.20 | 295.00 | 59.00 | Procure proposed order approving interim compensation for Crowe & Dunlevy and draft correspondence regarding same. |
| CCC | 01/05/2023 | B210 | 0.30 | 345.00 | 103.50 | Draft revisions to proposed order on utility motion based on Trustee's office and Unsecured Creditor Committee comments. |
| CCC | 01/05/2023 | B160 | 0.30 | 345.00 | 103.50 | Draft revisions to proposed order on application to employ Jordan & Ortiz based on Trustee's Office and Unsecured Creditor Committee |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | comments. |
| CCC | 01/05/2023 | B160 | 0.30 | 345.00 | 103.50 | Draft revisions to proposed order on application to employ Crowe & Dunlevy based on Trustee's Office and Unsecured Creditor Committee comments. |
| CWS | 01/05/2023 | B110 | 5.30 | 715.00 | 3789.50 | Meetings with FAs and FSS staff (3.5); meetings with business people (1.1); working dinner with B. Schliezer and H. Kessler (1.7). |
| CWS | 01/05/2023 | B160 | 2.30 | 715.00 | 1644.50 | Review revised orders and comments from UST and UCC on professional applications and interim compensation motion. |
| CWS | 01/05/2023 | B210 | 0.60 | 715.00 | 429.00 | Review revised proposed order on utility motion and related correspondence. |
| CCC | 01/06/2023 | B160 | 0.20 | 345.00 | 69.00 | Draft correspondence to obtain trust formation documents per request by Trustee's Office to provide information regarding retainer paid to Crowe & Dunlevy on behalf of Debtor. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| EEW | 01/06/2023 | B110 | 1.00 | 295.00 | 295.00 | TXSOS search for Atomial, LLC and search for addresses for returned notices of bankruptcy. |
| CCC | 01/06/2023 | B160 | 0.20 | 345.00 | 69.00 | Phone conference to obtain trust formation documents per request by Trustee's Office to provide information regarding retainer paid to Crowe & Dunlevy on behalf of Debtor. |
| EEW | 01/06/2023 | B110 | 0.10 | 295.00 | 29.50 | Attention to correspondence from US Trustee's office regarding open items discussed at the initial debtor interview and forward to Blackbriar Advisors. |
| CWS | 01/06/2023 | B110 | 4.40 | 715.00 | 3146.00 | Attend FSS Status conference (.5); draft related correspondence (.4); breakfast meeting with B. Schliezer and H. Kessler (1.1); conference regarding financials and schedules matters (1.3); calls and correspondence regarding trust (.8); review and respond regarding open IDI items (.3). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| CWS | 01/06/2023 | B160 | 0.90 | 715.00 | 643.50 | Review Missouri Trust document. |
| CWS | 01/06/2023 | B195 | 2.00 | 715.00 | 1430.00 | Nonworking travel to Dallas [billed at half time] (4.0). |
| CCC | 01/09/2023 | B210 | 0.60 | 345.00 | 207.00 | Review and analyze correspondence from utility provider regarding utility motion (.2); review client info to develop response to same (.2); draft response to utility provider (.2). |
| EEW | 01/09/2023 | B160 | 0.10 | 295.00 | 29.50 | Review revised proposed order granting interim compensation procedures with comments from the UST and UCC. |
| EEW | 01/09/2023 | B110 | 0.40 | 295.00 | 118.00 | Research notice address for customers in bankruptcy and coordinate service of Utilities motion to updated address. |
| NAC | 01/09/2023 | B240 | 1.70 | 675.00 | 1147.50 | Research IRS guidance on donations of cryptocurrency for federal income tax purposes. |
| CWS | 01/09/2023 | B160 | 2.80 | 715.00 | 2002.00 | Review and respond to UCC correspondence regarding objection deadlines and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | proposed meeting times (.6); revise proposed orders (.8); draft UST correspondence regarding same (.8); review and respond to correspondence regarding interim compensation procedures (.6). |
| CWS | 01/09/2023 | B210 | 0.40 | 715.00 | 286.00 | Attention to utility communication and draft related correspondence. |
| CWS | 01/09/2023 | B190 | 4.40 | 715.00 | 3146.00 | Review client documents and information and draft related correspondence. |
| VLD | 01/09/2023 | B150 | 0.20 | 795.00 | 159.00 | Emails with T. Whitley at Security bank on motor home loan and guaranty (.3); emails with committee counsel on status calls (.2). |
| VLD | 01/09/2023 | B110 | 2.50 | 795.00 | 1987.50 | Calls and emails with client and financial advisors preparing for 341 meeting (1.3); review and analyze comments to first day orders and related issues on upcoming hearing (1.2). |
| CCC | 01/10/2023 | B160 | 1.10 | 345.00 | 379.50 | Draft changes to Shelby Jordan |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | affidavit and Driver dec. |
| CCC | 01/10/2023 | B120 | 3.50 | 345.00 | 1207.50 | Review and analyze client-provided materials to develop infographs on debtor business relationship (2.0); develop infographs on debtor business relationships (1.5). |
| EEW | 01/10/2023 | B110 | 0.20 | 295.00 | 59.00 | Review and search client files for Mountain Way, LLC and AJ Agreement(s). |
| EEW | 01/10/2023 | B110 | 0.60 | 295.00 | 177.00 | Review and download document production FSS shared with PQPR's counsel and Subchapter V Trustee. |
| EEW | 01/10/2023 | B120 | 2.80 | 295.00 | 826.00 | Electronic document and case file management of trust files, intellectual property files, and sales reconciliation report received from Ray Battaglia. |
| EEW | 01/10/2023 | B130 | 0.10 | 295.00 | 29.50 | Review email correspondence regarding past due loan with Security Bank and question regarding payoff of loan after FSS case filed. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| CWS | 01/10/2023 | B110 | 0.90 | 715.00 | 643.50 | Call with UST regarding schedules and proposed order changes (.5); draft and review related correspondence (.4). |
| CWS | 01/10/2023 | B110 | 4.80 | 715.00 | 3432.00 | Prepare for and attend initial 341 meeting (2.8); client call regarding same (.6); draft and review related correspondence (.8); call with UST regarding same (.3); call with financial advisors regarding same (.3). |
| CWS | 01/10/2023 | B190 | 2.00 | 715.00 | 1430.00 | Draft correspondence regarding follow up on requests for documents from PQPR and D. Jones (.4); draft correspondence regarding additional client documents (1.6). |
| CWS | 01/10/2023 | B160 | 2.20 | 715.00 | 1573.00 | Review and respond to multiple UCC correspondence (.8); review conflict inquiry (.7); review and revise supplemental declaration (.7). |
| VLD | 01/10/2023 | B110 | 1.10 | 795.00 | 874.50 | Calls with BlackBriar on progress in financial information |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | for schedules and statements and remaining gaps in same. |
| VLD | 01/10/2023 | B130 | 0.40 | 795.00 | 318.00 | Email with counsel for security bank regarding status of creditor as unsecured due to guaranty (.2); emails regarding loan statement and outstanding balance (.2). |
| VLD | 01/10/2023 | B160 | 0.80 | 795.00 | 636.00 | Review and approve supplemental declaration for C&D employment application (.4); emails and analysis of emails from committee on differences in matrix and our disclosure listing (.4). |
| VLD | 01/10/2023 | B120 | 1.70 | 795.00 | 1351.50 | Analyze need and contents of org chart for UST and other parties in interest (.6); review and revise same (.3); update committee on general status of financial investigation and related matters via email (.6); emails on security bank balance (.2). |
| EEW | 01/11/2023 | B150 | 0.20 | 295.00 | 59.00 | Review notice of continued meeting of |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | creditors and docket new date and time for meeting. |
| EEW | 01/11/2023 | B120 | 0.40 | 295.00 | 118.00 | Review and compile storage unit information/documents and forward to Ray Battaglia via fileshare. |
| EEW | 01/11/2023 | B120 | 1.80 | 295.00 | 531.00 | Electronic case file management and index 08-29-22 document production FSS shared with PQPR's counsel and Subchapter V Trustee. |
| NAC | 01/11/2023 | B240 | 0.80 | 675.00 | 540.00 | Draft summary correspondence to Vickie Driver and Crissie Stephenson regarding the tax treatment of bitcoin donations. |
| CWS | 01/11/2023 | B160 | 1.90 | 715.00 | 1358.50 | Review and respond to UCC correspondence regarding conflicts list (.2); draft and review correspondence regarding supplemental declarations (1.7). |
| CWS | 01/11/2023 | B110 | 1.70 | 715.00 | 1215.50 | Review and analyze Org Chart and draft related correspondence (1.4); |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | revise Org chart PowerPoint (.3). |
| CWS | 01/11/2023 | B110 | 1.40 | 715.00 | 1001.00 | Draft correspondence regarding continued 341 Meeting (.6); draft stipulation regarding same (.8). |
| CWS | 01/11/2023 | B150 | 0.70 | 715.00 | 500.50 | Prepare for and attend UCC call regarding various matters. |
| CWS | 01/11/2023 | B190 | 0.40 | 715.00 | 286.00 | Review and respond to correspondence from S. Roberts regarding requests for information. |
| VLD | 01/11/2023 | B120 | 0.90 | 795.00 | 715.50 | Work with financial advisors to organize documents for committee review in rolling production format (.7); follow up with counsel for D. Jones on production of information or documents (.2). |
| VLD | 01/11/2023 | B150 | 0.90 | 795.00 | 715.50 | Initial weekly call with UCC lawyers to discuss various letters set, responses to same, and general working protocols and document production status. |
| EEW | 01/12/2023 | B110 | 0.40 | 295.00 | 118.00 | Finalize and file stipulation and agreed order regarding additional extension of time of debtor to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | file his schedules and statements. |
| EEW | 01/12/2023 | B160 | 0.40 | 295.00 | 118.00 | Finalize and file supplemental declaration of Vickie Driver in support of application to employ Crowe & Dunlevy. |
| EEW | 01/12/2023 | B160 | 0.40 | 295.00 | 118.00 | Finalize and file supplemental declaration of Shelby Jordan in support of application to employ Jordan & Ortiz. |
| ANG | 01/12/2023 | B110 | 1.00 | 345.00 | 345.00 | Review conflicts documents to determine reason for presence of certain parties on disclosure and arrange for additional conflicts check on new entities and individuals. |
| CWS | 01/12/2023 | B185 | 1.20 | 715.00 | 858.00 | Review limited objection to Motion to Set Deadline to Accept or Reject Executory Contracts (.5); draft related correspondence (.3); review and respond to correspondence regarding leases for storage (.4). |
| CWS | 01/12/2023 | B160 | 1.40 | 715.00 | 1001.00 | Review and respond to correspondence regarding supplemental |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | declarations (.8); draft correspondence regarding conflicts list matters (.6). |
| CWS | 01/12/2023 | B240 | 0.20 | 715.00 | 143.00 | Review and respond to correspondence regarding tax returns. |
| CWS | 01/12/2023 | B110 | 0.20 | 715.00 | 143.00 | Review and respond to UST correspondence regarding stipulation. |
| VLD | 01/12/2023 | B120 | 0.20 | 795.00 | 159.00 | Review correspondence with counsel for D. Jones regarding outstanding information requests (.2). |
| VLD | 01/12/2023 | B110 | 0.30 | 795.00 | 238.50 | Emails regarding sharing confidential information and documents with UST. |
| VLD | 01/12/2023 | B160 | 0.20 | 795.00 | 159.00 | Emails to set time to talk with CT attorney on employment and retainer accounting. |
| EEW | 01/13/2023 | B160 | 0.60 | 295.00 | 177.00 | Draft agenda for hearing on 01-20-23 regarding employment of Crowe & Dunlevy and Jordan & Ortiz and compensation. |
| EEW | 01/13/2023 | B110 | 0.40 | 295.00 | 118.00 | Draft agenda for hearing on 01-20-23 regarding utilities motion. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| CCC | 01/13/2023 | B190 | 0.20 | 345.00 | 69.00 | Review and analyze final judgment entered against Debtor in Texas state court action |
| CCC | 01/13/2023 | B110 | 0.20 | 345.00 | 69.00 | Review local rules regarding hearing requirements in advance of January 20 hearing. |
| EEW | 01/13/2023 | B120 | 0.30 | 295.00 | 88.50 | Review client documents (.1); email correspondence to Blackbriar regarding 2018, 2020 (signed) and 2021 tax returns (.2). |
| EEW | 01/13/2023 | B190 | 0.20 | 295.00 | 59.00 | Review dallaseservice email inbox and circulate order on plaintiff's motion for leave to amend plaintiffs' fifth amended petition pending in Travis County, Texas. |
| EEW | 01/13/2023 | B190 | 0.40 | 295.00 | 118.00 | Review notice of final judgment filed in the FSS case by Neil Heslin and Scarlett Lewis and circulate to team. |
| CWS | 01/13/2023 | B160 | 0.60 | 715.00 | 429.00 | Draft correspondence regarding additional parties conflicts searches. |
| CWS | 01/13/2023 | B110 | 0.50 | 715.00 | 357.50 | Review UCC correspondence |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | regarding UST stipulation. |
| VLD | 01/13/2023 | B210 | 0.50 | 795.00 | 397.50 | Call to discuss business operations. |
| VLD | 01/14/2023 | B210 | 1.50 | 795.00 | 1192.50 | Calls with AJ and ESG on status of contracts with FSS and related issues on disclosure (1.1); emails with ESG regarding same (.4); call with R. Battaglia on coordinating cases. |
| VLD | 01/14/2023 | B210 | 2.10 | 795.00 | 1669.50 | Calls with AJ and ESG on status of contracts with FSS and related issues on disclosure (1.1); emails with ESG regarding same (.4); call with R. Battaglia on Coordination Cases (.6). |
| CWS | 01/16/2023 | B150 | 2.30 | 715.00 | 1644.50 | Conference call regarding committee issues (.6); review related pleading (1.7). |
| VLD | 01/16/2023 | B150 | 0.40 | 795.00 | 318.00 | Review emails from creditors. |
| VLD | 01/16/2023 | B160 | 0.20 | 795.00 | 159.00 | Emails with Texas lawyers on retention status. |
| VLD | 01/16/2023 | B210 | 1.20 | 795.00 | 954.00 | Call with financial advisors regarding current contracts between client and ESG and FSS and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | eSG (.8); review eSG contract with FSS regarding termination language and terms (.4). |
| VLD | 01/16/2023 | B120 | 1.80 | 795.00 | 1431.00 | Review documents and information on payments made and prenup payment requirements. |
| CCC | 01/17/2023 | B110 | 0.70 | 345.00 | 241.50 | Review local rules regarding exhibit and witness list requirements (.2); draft exhibit and witness list for January 20 hearing on applications to employ bankruptcy counsel, the Utility Motion, and Motion for Interim Compensation Procedures (.5). |
| ANG | 01/17/2023 | B150 | 1.80 | 345.00 | 621.00 | Draft correspondence to David Zensky, attorney for committee of unsecured creditors, regarding status and progress of financial disclosures. |
| EEW | 01/17/2023 | B120 | 0.80 | 295.00 | 236.00 | Work with Akin Gump's litigation support and sharefile link to forward all available tax returns. |
| EEW | 01/17/2023 | B160 | 3.20 | 295.00 | 944.00 | Analyze, organize |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | and index client files related to document production FSS shared with PQPR's counsel. |
| VLD | 01/17/2023 | B110 | 0.80 | 795.00 | 636.00 | Analyze payments and responsiveness for SOFA (.7); check on sending tax returns to committee (.1). |
| VLD | 01/17/2023 | B140 | 1.70 | 795.00 | 1351.50 | Review and analyze motion for relief from stay filed by De La Rosa and joint plaintiff to pursue to liquidate in stat court and outline response to same. |
| VLD | 01/17/2023 | B210 | 1.20 | 795.00 | 954.00 | Review letters from committee counsel and work on responding to same. |
| VLD | 01/17/2023 | B210 | 0.50 | 795.00 | 397.50 | Review interim FSS cash collateral order and emails with co-counsel on same. |
| VLD | 01/17/2023 | B160 | 0.80 | 795.00 | 636.00 | Call with Texas Litigation lawyers on retention status and terms (.7); email to CT lawyer on information needed on retainer/payments/outstanding amount for retention (.1). |
| CCC | 01/18/2023 | B210 | 0.10 | 345.00 | 34.50 | Preparation for hearing on utility |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | motion. |
| CCC | 01/18/2023 | B110 | 0.40 | 345.00 | 138.00 | Develop bankruptcy strategy to reach discharge for debtor. |
| ANG | 01/18/2023 | B110 | 0.80 | 345.00 | 276.00 | Review and delegate list of pending matters in bankruptcy case, including fee applications, updating conflicts, interim compensation procedures, and review of executory contracts. |
| ANG | 01/18/2023 | B160 | 1.50 | 345.00 | 517.50 | Begin drafting employment applications and accompanying declarations for special trial counsel and special appellate counsel. |
| ANG | 01/18/2023 | B160 | 0.30 | 345.00 | 103.50 | Email correspondence with proposed special counsel regarding updated conflicts list. |
| EEW | 01/18/2023 | B130 | 0.30 | 295.00 | 88.50 | Review and compare IP client files to those received in email from Ray Battaglia to ensure we have received all files. |
| EEW | 01/18/2023 | B160 | 0.70 | 295.00 | 206.50 | Draft witness and exhibit list for hearing on 01-20-2023. |
| EEW | 01/18/2023 | B160 | 0.20 | 295.00 | 59.00 | Service email to all |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | parties in interest with Exhibit 7 to witness and exhibit list. |
| CWS | 01/18/2023 | B150 | 0.70 | 715.00 | 500.50 | Prepare for and attend call with UCC. |
| CWS | 01/18/2023 | B210 | 0.80 | 715.00 | 572.00 | Draft and review correspondence regarding utility communications in preparation for hearing regarding same. |
| CWS | 01/18/2023 | B160 | 1.00 | 715.00 | 715.00 | Revise employment orders (.4); draft related correspondence (.6). |
| CWS | 01/18/2023 | B185 | 1.60 | 715.00 | 1144.00 | Draft revised order granting Motion to Set Time to Assume or Reject (.8); draft related correspondence (.8). |
| CWS | 01/18/2023 | B110 | 2.00 | 715.00 | 1430.00 | Draft Agenda for hearing and related correspondence (1.2); review and revise witness and exhibit list for hearing (.8). |
| VLD | 01/18/2023 | B110 | 0.80 | 795.00 | 636.00 | Team meeting on status of schedules, SOFA, and IDI materials. |
| VLD | 01/18/2023 | B150 | 0.90 | 795.00 | 715.50 | Call with committee counsel on pending matters (.7); emails with Security Bank regarding claim in AJ |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | case versus FSS (.2). |
| VLD | 01/18/2023 | B210 | 1.20 | 795.00 | 954.00 | Review email from ESG on FSS billing issues (.3); review revised email from ESG on pending matters (.9). |
| VLD | 01/18/2023 | B160 | 1.60 | 795.00 | 1272.00 | Analyze issues to cover in 327(e) employment apps for litigation counsel and terms of retention for same (.9); review conflict lists for lawyers to run for disinteredness and conflicts purposes (.3); review request from family attorney for payment and respond with requirement to be employed in case to perform services or be paid by the estate (.4). |
| VLD | 01/18/2023 | B185 | 0.10 | 795.00 | 79.50 | Emails with committee to discuss potential resolution to AJ employment contract. |
| CCC | 01/19/2023 | B110 | 0.30 | 345.00 | 103.50 | Perform research regarding  motion to seal debtor's schedules and statements. |
| CCC | 01/19/2023 | B160 | 0.20 | 345.00 | 69.00 | Draft revisions to proposed order granting application |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | to employ Rachel Kennerly as Debtor's tax accountant based on comments by Trustee's office. |
| CCC | 01/19/2023 | B160 | 0.20 | 345.00 | 69.00 | Draft revisions to proposed order granting application to employ Blackbriar Financial based on comments by Trustee's office. |
| ANG | 01/19/2023 | B160 | 3.00 | 345.00 | 1035.00 | Continue drafting employment applications for trial and appellate counsel for Debtor's state court matters. |
| ANG | 01/19/2023 | B185 | 4.60 | 345.00 | 1587.00 | Complete research on determining whether various types of contract are executory in the Fifth Circuit (2.0); review various of Debtor's contracts to determine executory nature of same (2.0); complete memorandum summarizing findings (.6). |
| ANG | 01/19/2023 | B160 | 0.50 | 345.00 | 172.50 | Correspondence with proposal trial and appellate counsel regarding applications to employ. |
| EEW | 01/19/2023 | B160 | 3.80 | 295.00 | 1121.00 | Compile pleadings |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | and exhibits for hearing on 01-20-2023 - hearing prep. |
| EEW | 01/19/2023 | B160 | 0.30 | 295.00 | 88.50 | Finalize and file clean and redlined version of proposed order granting application for employment of Crowe & Dunlevy. |
| EEW | 01/19/2023 | B160 | 0.30 | 295.00 | 88.50 | Finalize and file clean and redlined version of proposed order granting application for employment of Jordan & Ortiz. |
| EEW | 01/19/2023 | B110 | 0.30 | 295.00 | 88.50 | Finalize and file clean and redlined version of proposed order granting emergency utility motion. |
| EEW | 01/19/2023 | B160 | 0.30 | 295.00 | 88.50 | Finalize and file clean and redlined version of proposed order granting motion establishing procedures for interim compensation and reimbursement of expenses. |
| EEW | 01/19/2023 | B160 | 0.30 | 295.00 | 88.50 | Finalize and file agenda for hearing on 01-20-2023. |
| CWS | 01/19/2023 | B160 | 0.60 | 715.00 | 429.00 | Draft correspondence regarding proposed orders for professionals whose applications were |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | filed with negative notice. |
| CWS | 01/19/2023 | B185 | 1.30 | 715.00 | 929.50 | Review and incorporate comments to proposed order on Motion to Set Time to Assume or Reject. |
| CWS | 01/19/2023 | B160 | 0.80 | 715.00 | 572.00 | Review and analyze issues regarding interim compensation order. |
| CWS | 01/19/2023 | B110 | 2.80 | 715.00 | 2002.00 | Finalize agenda and redlined orders for filing in preparation for hearing (1.9); address issue regarding incorrect party on matrix (.5); review and respond to UST correspondence regarding same (.4). |
| VLD | 01/19/2023 | B110 | 3.40 | 795.00 | 2703.00 | Review rules for sealing material filed on the docket and compare to FSS sealing efforts in its case to evaluate need in current case (1.1); review agenda for hearings (.3); preparation for hearings (1.6); review withdrawal of appearance for certain plaintiffs (.4). |
| VLD | 01/19/2023 | B140 | 0.20 | 795.00 | 159.00 | Review and respond to COC request from |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Texas plaintiff lawyer. |
| VLD | 01/19/2023 | B160 | 0.30 | 795.00 | 238.50 | Review information needed to finalize drafts employment aps for Texas lawyers and review how to obtain same. |
| VLD | 01/19/2023 | B210 | 0.30 | 795.00 | 238.50 | Emails scheduling marketing meeting with FSS. |
| ANG | 01/20/2023 | B160 | 2.20 | 345.00 | 759.00 | Prepare for and attend hearing on employment of C&D and BlackBriar, interim compensation procedures, and submission date for Debtor's schedules and statements. |
| VLD | 01/20/2023 | B110 | 1.60 | 795.00 | 1272.00 | Calls with BlackBriar on MOR and review and analyze draft of same (1.1); call with UST on filing delay (.2); messages with UCC on delay of first MOR (.3). |
| VLD | 01/20/2023 | B120 | 1.10 | 795.00 | 874.50 | Attend hearing on Motion to Reconsider employment of firms in FSS. |
| VLD | 01/20/2023 | B160 | 1.20 | 795.00 | 954.00 | Prepare for and attend hearings on Applications to employ estate professionals. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| EEW | 01/20/2023 | B160 | 0.30 | 295.00 | 88.50 | Finalize and file clean and redlined version of proposed order granting application to employ Rachel Kennerly as tax accountant. |
| EEW | 01/20/2023 | B160 | 0.30 | 295.00 | 88.50 | Finalize and file clean and redlined version or proposed order granting application to employ Blackbriar Advisors as financial advisor. |
| EEW | 01/20/2023 | B110 | 0.10 | 295.00 | 29.50 | Docket extended deadline to file schedules and statements. |
| EEW | 01/20/2023 | B160 | 0.10 | 295.00 | 29.50 | Docket deadline to file first monthly fee statement. |
| NAC | 01/20/2023 | B240 | 1.60 | 675.00 | 1080.00 | Commence researching IRS Guidance regarding tax treatment of gifts and payment of bitcoin and calculation of basis for federal income tax purposes. |
| CWS | 01/20/2023 | B160 | 4.70 | 715.00 | 3360.50 | Prepare for and attend hearing on professional employment applications and interim compensation motion. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| CWS | 01/20/2023 | B160 | 0.50 | 715.00 | 357.50 | Draft and review correspondence regarding proposed orders on professional orders. |
| CWS | 01/20/2023 | B185 | 0.50 | 715.00 | 357.50 | Draft and review correspondence regarding proposed order on Motion to Set Date to Assume or Reject. |
| VLD | 01/20/2023 | B140 | 0.70 | 795.00 | 556.50 | Brief review of stay motions filed in AJ and FSS cases. |
| VLD | 01/21/2023 | B210 | 0.20 | 795.00 | 159.00 | Emails with co-counsel on meeting to discuss FSS operations. |
| VLD | 01/21/2023 | B160 | 0.30 | 795.00 | 238.50 | Emails regarding format of monthly fee statements with estate professionals. |
| VLD | 01/21/2023 | B120 | 0.20 | 795.00 | 159.00 | Emails on corrective deed needed on homestead. |
| VLD | 01/23/2023 | B120 | 0.60 | 795.00 | 477.00 | Review and respond to emails from J. Schultz on issues with CC processing changes (.2); call with client and financial advisors on issues with operations at FSS (.4). |
| VLD | 01/23/2023 | B110 | 3.00 | 795.00 | 2385.00 | Review and analyze MOR draft and provide comments to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | same (1.2); call with UST on delay of MOR (.2); message for UCC on delay of MOR (.1); call with client to discuss status of MOR and set up review time (.3); review revised draft of MOR and provide comments to same (1.2). |
| EEW | 01/23/2023 | B160 | 2.20 | 295.00 | 649.00 | Review interim compensation procedures order and draft first interim fee statement. |
| NAC | 01/23/2023 | B240 | 0.60 | 675.00 | 405.00 | Review ledger of donations of cryptocurrency to determine tax basis; analyze IRS guidance regarding cryptocurrency. |
| NAC | 01/23/2023 | B240 | 1.90 | 675.00 | 1282.50 | Call and correspondence regarding the tax treatment of listener donations made via Bitcoin and the applicable tax rules for donations (1.0); evaluate correspondence from client's CPA regarding the tax treatment (.9). |
| NAC | 01/23/2023 | B240 | 2.70 | 675.00 | 1822.50 | Research regarding the tax treatment of |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | cryptocurrency. |
| CWS | 01/23/2023 | B185 | 0.50 | 715.00 | 357.50 | Draft and review correspondence regarding proposed order on Motion to Set Date to Assume or Reject. |
| CWS | 01/23/2023 | B110 | 1.60 | 715.00 | 1144.00 | Review MOR and related correspondence. |
| VLD | 01/23/2023 | B150 | 0.60 | 795.00 | 477.00 | Review emails from potential creditors. |
| EEW | 01/24/2023 | B110 | 1.00 | 295.00 | 295.00 | Revise, finalize and file December MOR. |
| EEW | 01/24/2023 | B110 | 3.20 | 295.00 | 944.00 | Electronic document and case file management of December bank statements (2.5); email correspondence to and from Akin Gump regarding bank statements (.2); prepare sharefile link and circulate bank statements to UCC and Blackbriar (.5). |
| EEW | 01/24/2023 | B160 | 1.00 | 295.00 | 295.00 | Prepare exhibits A and B to first monthly interim fee statement. |
| NAC | 01/24/2023 | B240 | 1.70 | 675.00 | 1147.50 | Draft summary correspondence regarding the applicable tax treatment of the transfers of cryptocurrency. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| NAC | 01/24/2023 | B240 | 1.20 | 675.00 | 810.00 | Discussion regarding the facts and circumstances relating to the donations of cryptocurrency. |
| NAC | 01/24/2023 | B240 | 0.90 | 675.00 | 607.50 | Review and analyze Coinbase donation ledger to determine the available information with respect to the donations. |
| CWS | 01/24/2023 | B160 | 0.80 | 715.00 | 572.00 | Review correspondence regarding fee statement matters. |
| CWS | 01/24/2023 | B110 | 0.80 | 715.00 | 572.00 | Review revised MOR. |
| VLD | 01/24/2023 | B185 | 1.80 | 795.00 | 1431.00 | Travel to Austin, Texas for meetings with Jones (3.6) – billed at half time. |
| VLD | 01/24/2023 | B190 | 1.80 | 795.00 | 1431.00 | Review email from plaintiffs counsel on potential defamation claim (.3); call with client on same (.4); review interview for background of demand (.7); outline response to same and lay out evidence to support defense (.4). |
| EEW | 01/25/2023 | B140 | 0.40 | 295.00 | 118.00 | Review and circulate to team motion for relief from stay (.2); docket objection |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | deadline and hearing date for same (.2). |
| CWS | 01/25/2023 | B150 | 0.70 | 715.00 | 500.50 | Prepare for and attend call with UCC. |
| CWS | 01/25/2023 | B160 | 2.60 | 715.00 | 1859.00 | Correspondence regarding fee statement (.8); review and revise prebill regarding same (1.8). |
| EEW | 01/26/2023 | B185 | 0.30 | 295.00 | 88.50 | Review email correspondence to Ray Battaglia regarding deadline to assume or reject deadline in the FSS case (.1); review case docket regarding same (.2). |
| EEW | 01/26/2023 | B185 | 0.80 | 295.00 | 236.00 | Review leases received from Ray Battaglia, code and save to Litshare. |
| EEW | 01/26/2023 | B160 | 0.20 | 295.00 | 59.00 | Review UCC's employment application and docket objection deadline for same. |
| CWS | 01/26/2023 | B160 | 4.10 | 715.00 | 2931.50 | Draft correspondence regarding revisions to fee statement (1.4); conference regarding same (.8); review and revise draft statement document (.8); review final invoice (1.1). |
| EEW | 01/27/2023 | B160 | 2.60 | 295.00 | 767.00 | Revise, finalize and file first monthly fee |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | statement of Crowe & Dunlevy (2.4); email correspondence to notice parties with service copy of fee statement (.2). |
| EEW | 01/27/2023 | B160 | 1.60 | 295.00 | 472.00 | Revise, finalize and file first monthly fee statement of Blackbriar Advisors (1.4); email correspondence to notice parties with service copy of fee statement (.2). |
| CWS | 01/27/2023 | B160 | 3.90 | 715.00 | 2788.50 | Review and revise financial advisors fee statement (.8); review and revise Crowe & Dunlevy fee statement (1.3); draft related correspondence (1.8). |
| CCC | 01/30/2023 | B160 | 1.30 | 345.00 | 448.50 | Draft application to employ the Reynal Firm, declaration in support of same, and proposed order granting same. |
| EEW | 01/30/2023 | B130 | 0.50 | 295.00 | 147.50 | Review information received from the Guadalup County Tax Office (.1); procure quitclaim deeds for the Guadalup and Lake Travis properties and forward to Blackbriar Advisors (.4). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| EEW | 01/30/2023 | B160 | 0.20 | 295.00 | 59.00 | Search emails for communications with Chris Martin and forward to team in preparation of employment application for Martin, Disiere, Jefferson & Wisdom and forward to team. |
| CCC | 01/31/2023 | B160 | 0.70 | 345.00 | 241.50 | Draft application to employ the Reynal Law Firm as special counsel to Debtor (.3); draft declaration in support of same (.3); exchange correspondence with the Reynal Law Firm regarding same (.1). |
| ANG | 01/31/2023 | B140 | 1.70 | 345.00 | 586.50 | Begin review of relevant legal authority in preparation for drafting objection to Pozner and De La Rose motion to lift stay. |
| ANG | 01/31/2023 | B110 | 0.50 | 345.00 | 172.50 | Email correspondence with counsel for other parties regarding availability and setting a date for the next omnibus hearing. |
| ANG | 01/31/2023 | B160 | 0.50 | 345.00 | 172.50 | Email correspondence regarding obtaining updated engagement |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | agreements for Debtor to include with employment applications for trial and appellate counsel. |
| EEW | 01/31/2023 | B120 | 4.20 | 295.00 | 1239.00 | Electronic case file management of litigation settlement trust, additional IP documents and Aurian FSS files. |
| EEW | 01/31/2023 | B185 | 0.30 | 295.00 | 88.50 | Finalize and file proposed order granting motion to fix a date by which debtor must assume or reject executory contract. |
| CWS | 01/31/2023 | B110 | 0.50 | 715.00 | 357.50 | Attend UCC FA introduction call. |
| CWS | 01/31/2023 | B185 | 0.80 | 715.00 | 572.00 | Review and respond to creditor correspondence regarding proposed order for motion to set date to assume or reject employment contract (.4); draft Court correspondence (.2); review and revise proposed order (.2). |
| CCC | 02/01/2023 | B160 | 0.40 | 290.00 | 116.00 | Draft application to employ the Reynal firm as Debtor's appellate counsel. |
| CWS | 02/01/2023 | B160 | 0.80 | 715.00 | 572.00 | Review professional billing and draft |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | related correspondence. |
| CWS | 02/01/2023 | B190 | 0.50 | 715.00 | 357.50 | Review draft protective order. |
| VLD | 02/01/2023 | B110 | 3.00 | 795.00 | 2385.00 | Review list of information needed and revise same (1.2); work with financial professionals on list of information needed and send to FSS (.7); follow up from meeting with FSS in lengthy email (.4); call with E. Taube seeking historical information for schedules and statements (.7). |
| VLD | 02/01/2023 | B160 | 0.70 | 795.00 | 556.50 | Review and revise J&O fee statement. |
| ANG | 02/02/2023 | B160 | 2.50 | 345.00 | 862.50 | Work on employment applications for Reynal and Martin. |
| CWS | 02/02/2023 | B190 | 1.60 | 715.00 | 1144.00 | Review and analyze correspondence regarding various contested matters (.8); prepare for and attend call with UCC regarding outstanding case matters (.8). |
| VLD | 02/02/2023 | B190 | 3.40 | 795.00 | 2703.00 | Emails with A. Reynal on text release issues (.4); calls with client on text release issues (.7); calls with financial |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | professionals on same (.4); emails with state court lawyers and review information sent (2.3). |
| CWS | 02/03/2023 | B160 | 1.00 | 715.00 | 715.00 | Conference regarding engagement proposed order (.6); review financial professionals budget (.4). |
| VLD | 02/03/2023 | B110 | 0.90 | 795.00 | 715.50 | Emails with FSS on information production. |
| VLD | 02/03/2023 | B150 | 0.70 | 795.00 | 556.50 | Review emails from creditors. |
| VLD | 02/05/2023 | B140 | 0.40 | 795.00 | 318.00 | Review and revise lift stay objection. |
| VLD | 02/05/2023 | B110 | 0.40 | 795.00 | 318.00 | Emails with FSS on information production. |
| VLD | 02/06/2023 | B150 | 0.20 | 795.00 | 159.00 | Email to UST and UCC regarding resetting 341 in relation to due date for schedules. |
| CWS | 02/06/2023 | B150 | 0.80 | 715.00 | 572.00 | Conference regarding 341 meeting timing. |
| CWS | 02/06/2023 | B160 | 2.40 | 715.00 | 1716.00 | Review and respond to correspondence regarding interim compensation procedures (1.1); review supplemental Zensky declaration (.4); review Nardello |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | application (.9). |
| VLD | 02/06/2023 | B110 | 5.00 | 795.00 | 3975.00 | Emails with FSS on need for access to information (.2); call with R. Battaglia on issues with information access (.7); review and analyze budget items (.9); review and analyze schedules support and information needed and seeking sources to answer same (3.2). |
| ANG | 02/07/2023 | B160 | 0.80 | 345.00 | 276.00 | Revise and finalize employment applications for Reynal and Martin. |
| ANG | 02/07/2023 | B140 | 1.50 | 345.00 | 517.50 | Revise and finalize objection to Pozner/De La Rosa motion for relief from stay. |
| EEW | 02/07/2023 | B160 | 0.20 | 295.00 | 59.00 | Email correspondence with co-counsel's office regarding fee statements. |
| VLD | 02/07/2023 | B110 | 1.10 | 795.00 | 874.50 | Call with financial professionals on AJ Live (.5); Call with R. Battaglia on AJ Live issues (6). |
| VLD | 02/07/2023 | B140 | 1.90 | 795.00 | 1510.50 | Review and revise objection to lift stay motion and send to R. Battaglia for review |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | and comment (1.1); call with Mediator on idea to resolve stay (.8). |
| VLD | 02/07/2023 | B110 | 2.30 | 795.00 | 1828.50 | Call with L. Freeman on status of case and information gathering (.9); call with co-counsel on status of case (.8); call with client on information needed for schedules and statements (.6). |
| VLD | 02/07/2023 | B190 | 0.50 | 795.00 | 397.50 | Interviewing attorney for related parties to assist committee discovery. |
| VLD | 02/07/2023 | B160 | 0.30 | 795.00 | 238.50 | Emails on draw down and payment terms from engagement and order on employment. |
| ANG | 02/08/2023 | B110 | 0.50 | 345.00 | 172.50 | Email correspondence with counsel for committee of unsecured creditors for future omnibus setting. |
| EEW | 02/08/2023 | B110 | 0.50 | 295.00 | 147.50 | Review case docket for FSS and new filings for possible response deadlines that affect AJ. |
| CWS | 02/08/2023 | B190 | 1.30 | 715.00 | 929.50 | Conference regarding revisions to protective order (.8); review related correspondence (.6). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| CWS | 02/08/2023 | B150 | 0.30 | 715.00 | 214.50 | Review UST correspondence regarding 341 Meeting. |
| VLD | 02/08/2023 | B140 | 1.00 | 795.00 | 795.00 | Discuss concept for settling stay issues with client (.5); emails with co-counsel and Mediator on settlement proposal on stay (.3); emails with counsel for movant on converting hearing to status conference (.2). |
| VLD | 02/08/2023 | B190 | 1.70 | 795.00 | 1351.50 | Review and revise PO and send to counsel (.6); interview counsel for unrepresented transferee to assist in producing documents to committee (.4); meeting with client on AJ Live issues (.5); emails SubV trustee on same (.2). |
| VLD | 02/08/2023 | B150 | 1.00 | 795.00 | 795.00 | Weekly update call with committee (.8); emails with UST on resetting 341 (.2). |
| VLD | 02/08/2023 | B230 | 0.90 | 795.00 | 715.50 | Emails with FSS on financials and review information sent on access to financials. |
| VLD | 02/08/2023 | B110 | 1.90 | 795.00 | 1510.50 | Research and analyze documents on assets |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | and companies for inclusion in statements and schedules. |
| CWS | 02/09/2023 | B160 | 0.60 | 715.00 | 429.00 | Review and respond to correspondence regarding professional employment issue. |
| CWS | 02/09/2023 | B190 | 0.50 | 715.00 | 357.50 | Review revised protective order and related correspondence. |
| VLD | 02/09/2023 | B160 | 0.40 | 795.00 | 318.00 | Emails with FSS on Kennerly and employment to do taxes. |
| VLD | 02/09/2023 | B190 | 0.10 | 795.00 | 79.50 | Review and approve final PO. |
| VLD | 02/10/2023 | B210 | 0.30 | 795.00 | 238.50 | Review draft CC order and budget (.2); review and confirm no intention by FSS to do pre-petition accounting (.1). |
| VLD | 02/10/2023 | B160 | 0.20 | 795.00 | 159.00 | Correspondence with J&O on fee statement objection deadline and response time. |
| VLD | 02/10/2023 | B110 | 0.60 | 795.00 | 477.00 | Analyze agenda and witness and exhibit needs for upcoming omnibus hearing (.3); review and analyze witness and exhibit lists filed by other parties (.3). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| VLD | 02/12/2023 | B110 | 6.50 | 795.00 | 5167.50 | Initial review of draft schedules and statements and identify missing information (1.9); research missing information like W-2s, K1s, trust and company information (4.6). |
| AMF | 02/13/2023 | B210 | 2.60 | 305.00 | 793.00 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. World Premiere!  Alex Jones Officially Launches New Podcast (2.0); summarize statements made related to case (.6). |
| AMF | 02/13/2023 | B210 | 0.70 | 305.00 | 213.50 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Alex Jones Launches His New Subscriber Platform (.4); summarize statements made related to case (.3). |
| AMF | 02/13/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform, InfoWars: Ep. 2023 Feb -13 Monday (4.0); summarize statements made related to case (.1). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| AMF | 02/13/2023 | B185 | 0.20 | 305.00 | 61.00 | Conference regarding creditor's objection to the assumption of the studio lease. |
| VLD | 02/13/2023 | B140 | 0.60 | 795.00 | 477.00 | Review and analyze objection to motion to assume or reject commercial lease for FSS. |
| VLD | 02/13/2023 | B190 | 1.50 | 795.00 | 1192.50 | Call with Mediator on matter (.4); analyze discussion with Mediator (1.1). |
| EEW | 02/13/2023 | B195 | 1.60 | 295.00 | 472.00 | Travel to Austin (billed at half time) 3.2 hrs. |
| EEW | 02/13/2023 | B110 | 10.00 | 295.00 | 2950.00 | Review information received from BlackBriar and communications with Harold Kessler regarding same (2.0); draft and revise schedules A/B, C, G, H (4.0); draft and revise and statements (4.0). |
| CWS | 02/13/2023 | B110 | 2.20 | 715.00 | 1573.00 | Review and respond to creditor request (.4); draft and revise Global Notes for schedules and SOFA (1.6); review UST correspondence (.2). |
| CWS | 02/13/2023 | B160 | 1.10 | 715.00 | 786.50 | Review and respond to correspondence regarding First Interim compensation |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | procedures. |
| CWS | 02/13/2023 | B190 | 1.30 | 715.00 | 929.50 | Review UCC correspondence and related correspondence. |
| VLD | 02/13/2023 | B195 | 1.60 | 795.00 | 1272.00 | Travel to Austin (billed at half time) 3.2 |
| VLD | 02/13/2023 | B110 | 11.50 | 795.00 | 9142.50 | Call with committee re AJ Live issues (.8); arrange for associate to review all shows posted to AJ Live and his daily show and log relevant information for reference (.7); send text messages to team for review and marking under PO (.3); research into 2022 Litigation Settlement Trust assets and status (1.1); review issues with Youngevity account and its ownership and status (1.4); seeking balances in IOLTA account for amounts owed (.2); drafting global and specific notes for schedules and statements (1.6); analyze exemptions (1.1); discuss exemptions with client (.8); seek trust agreements (.5); emails with |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | committee on information gathered by Nardello on assets (.2); review and revise draft schedules and SOFAs (2.8). |
| AMF | 02/14/2023 | B210 | 0.60 | 305.00 | 183.00 | Create a private Teams group with embedded links to each of the client's shows, as well a master Excel sheet to log the episodes reviewed, including individual links to each episode, (rough) transcriptions with linked audio of those episodes, and notes/summaries of the episodes. |
| AMF | 02/14/2023 | B210 | 2.30 | 305.00 | 701.50 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Get Off Your Ass And Help Save This Country (2.1); summarize statements made related to case (.2). |
| AMF | 02/14/2023 | B210 | 0.20 | 305.00 | 61.00 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Fires Place in Humanity (.1); summarize statements made related to case |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|-------------------------------|
| | | | | | | (.1). |
| AMF | 02/14/2023 | B210 | 0.20 | 305.00 | 61.00 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Alex Jones Shoots Up YouTube Golden Button Award (.1); summarize statements made related to case (.1). |
| AMF | 02/14/2023 | B210 | 0.20 | 305.00 | 61.00 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Elon's Secret Moon Base Discovered (.1); summarize statements made related to case (.1). |
| AMF | 02/14/2023 | B210 | 0.30 | 305.00 | 91.50 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. The Ultimate Secret to Prosperity (.2); summarize statements made related to case (.1). |
| AMF | 02/14/2023 | B210 | 0.30 | 305.00 | 91.50 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. The most amazing Alex Jones speech you will ever see (.2); summarize |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | statements made related to case (.1). |
| AMF | 02/14/2023 | B210 | 0.20 | 305.00 | 61.00 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. The Globalist Mindset is Total Dominion (.1); summarize statements made related to case (.1). |
| AMF | 02/14/2023 | B210 | 0.30 | 305.00 | 91.50 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Alex Jones Confronts Seattle Goblin Creatures (.2); summarize statements made related to case (.1). |
| AMF | 02/14/2023 | B210 | 0.40 | 305.00 | 122.00 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. VICE and Ice: Alex Jones and The Fake News Mindset (.3); summarize statements made related to case (.1). |
| AMF | 02/14/2023 | B210 | 0.60 | 305.00 | 183.00 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Alex Jones Live and Commerical |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | Free (.3); summarize statements made related to case (.3). |
| AMF | 02/14/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform, InfoWars: Ep. 2023 Feb -12 Sunday(2.0); summarize statements made related to case (.1). |
| VLD | 02/14/2023 | B110 | 13.70 | 795.00 | 10891.50 | Research multiple issues to complete schedules(.9); meetings with client reviewing and revising schedules (3.4); meetings with financial professionals reviewing and revising schedules and statements (3.7); review and revise statements and schedules (2.2); research unsecured claim amounts from judgments (.9); review and revise global notes (2.3); add specific notes to explain additional information being gathered and provided (.3). |
| VLD | 02/14/2023 | B140 | 0.80 | 795.00 | 636.00 | Prepare for and attend hearing on stay issues. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| VLD | 02/14/2023 | B210 | 0.50 | 795.00 | 397.50 | Prepare for and attend hearing on extending lease assumption date. |
| EEW | 02/14/2023 | B110 | 12.60 | 295.00 | 3717.00 | Continue working on completing schedules A-G (2.8); review numbers from BlackBriar and draft schedules I and J (1.2); continue working on completing statements (4.0); meeting with client for review and approval of schedules and statements for filing.(1.4); final review of schedules and statements, revise, finalize and file same (3.2). |
| CWS | 02/14/2023 | B110 | 1.80 | 715.00 | 1287.00 | Review and revise Global Notes (1.1); draft related correspondence (.7). |
| VLD | 02/14/2023 | B110 | 0.30 | 795.00 | 238.50 | Emails with client and Harvey D. Ellis sending trust and other documents. |
| VLD | 02/14/2023 | B190 | 0.30 | 795.00 | 238.50 | Emails with counsel for PQPR on producing documents to SubV Trustee and privilege preservation. |
| VLD | 02/14/2023 | B110 | 1.30 | 795.00 | 1033.50 | Research Travis |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | County for real property ownership (0.7); call with R. Battaglia on status of W-2s (.4); call with ADP lawyer seeking W-2s (.2). ng verdicts for amounts for unsecured claimants (1.2); review and revise global and specific notes to schedules and SOFA (2.7); research on TXSOS for company information (2.2); researching Travis county for real property ownership (1.7); call with R. Battaglia on status of W-2s (.4); call with ADP lawyer seeking W-2s (.2). |
| AMF | 02/15/2023 | B210 | 1.60 | 305.00 | 488.00 | Review and analyze client's new podcast/website content, Alex Jones Live: Ep. Top Forecaster Predicts Massive Tank Battles To Start in Springe (1.4); summarize statements made related to case (.2). |
| AMF | 02/15/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -14 Tuesday |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | (4.0); summarize statements made related to case (.1). |
| JMB | 02/15/2023 | B190 | 0.90 | 265.00 | 238.50 | Review and analyze the stipulated confidentiality agreement and protective order and summary regarding the same (.5); begin reviewing text messages to mark confidential or representative eyes only (.4). |
| AMF | 02/15/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -15 Wednesday (4.0); summarize statements made related to case (.1). |
| VLD | 02/15/2023 | B190 | 0.80 | 795.00 | 636.00 | Begin review of texts for marking under PO and production to Committee (.4); setting call with team to discuss review and production coordination and schedule for Committee (.2); follow up with Security bank on status of producing bank statements (.2). |
| VLD | 02/15/2023 | B140 | 1.10 | 795.00 | 874.50 | Review and analyze exhibits filed and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | timeline of filing cell phone texts messages by Bankston evaluating stay violation. |
| ANG | 02/15/2023 | B150 | 1.60 | 345.00 | 552.00 | Draft response letter to official committee of unsecured creditors regarding Rule 2004 discovery. |
| EEW | 02/15/2023 | B195 | 1.80 | 295.00 | 531.00 | Travel from Austin (billed at half time) 3.6 hrs. |
| EEW | 02/15/2023 | B110 | 0.20 | 295.00 | 59.00 | Download and circulate file-stamped copies of schedules and statements to team. |
| EEW | 02/15/2023 | B110 | 0.30 | 295.00 | 88.50 | Review case docket (.2); review continued meeting of creditors and docket same (.1). |
| EEW | 02/15/2023 | B110 | 0.20 | 295.00 | 59.00 | Review dallaseservice inbox and circulate to team motion for new trial and motion to modify judgment pending in Travis County District Court. |
| VLD | 02/15/2023 | B190 | 0.20 | 795.00 | 159.00 | Emails team to set up production protocol call. |
| VLD | 02/15/2023 | B230 | 1.00 | 795.00 | 795.00 | Review Motion to dedesignate FSS and SUbV case and send to Trustee' counsel for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | input (.8); initial review of draft plan (.2). |
| VLD | 02/15/2023 | B190 | 0.30 | 795.00 | 238.50 | Emails with co-counsel about text filing in state court. |
| VLD | 02/15/2023 | B160 | 0.20 | 795.00 | 159.00 | Review email from Norm on post-petition payments. |
| VLD | 02/15/2023 | B195 | 1.80 | 795.00 | 1431.00 | Travel from Austin – billed at half time (3.6). |
| VLD | 02/15/2023 | B110 | 2.60 | 795.00 | 2067.00 | Meetings with client and McGill on operational issues and contracts with ESG. |
| RLM | 02/16/2023 | B190 | 0.40 | 200.00 | 80.00 | Compile 241 text messages into document review platform for attorney review. |
| JMB | 02/16/2023 | B190 | 0.50 | 265.00 | 132.50 | Conference to strategize document review and redactions. |
| JMB | 02/16/2023 | B190 | 0.40 | 265.00 | 106.00 | Continue reviewing text messages and marking for confidentiality and professionals' eyes only. |
| AMF | 02/16/2023 | B130 | 0.50 | 305.00 | 152.50 | Conference regarding redaction guidelines with financial advisors. |
| EEW | 02/16/2023 | B190 | 0.90 | 295.00 | 265.50 | Team call regarding |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | document production and protocol. |
| EEW | 02/16/2023 | B110 | 1.00 | 295.00 | 295.00 | Review and compile bank statements and forward to UCC via fileshare. |
| EEW | 02/16/2023 | B110 | 0.20 | 295.00 | 59.00 | Oversee RingCentral messages and forward message from the New York Times to counsel for review. |
| EEW | 02/16/2023 | B110 | 0.30 | 295.00 | 88.50 | Various communications with Litigation Support to coordinate access to Litshare folder. |
| VLD | 02/16/2023 | B190 | 2.20 | 795.00 | 1749.00 | Call with Mediator (1.0); call with team on document review and production protocol (.9); emails with UCC on document production (.3). |
| VLD | 02/16/2023 | B110 | 0.60 | 795.00 | 477.00 | Review letter from UCC on schedules and SOFA and send to team for response. |
| VLD | 02/16/2023 | B230 | 0.80 | 795.00 | 636.00 | Call with R Battaglia on FSS operations. |
| JMB | 02/17/2023 | B190 | 0.10 | 265.00 | 26.50 | Review various correspondence with the team regarding phone call to discuss document review project. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| JMB | 02/17/2023 | B190 | 0.90 | 265.00 | 238.50 | Continue reviewing and analyzing text messages to mark for confidentiality and attorney's eyes only. |
| EEW | 02/17/2023 | B190 | 0.30 | 295.00 | 88.50 | Communications with A. Finch and Litigation Support regarding Everlaw files. |
| AMF | 02/18/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -16 Thursday (4.0); summarize statements made related to case (.2). |
| AMF | 02/18/2023 | B210 | 4.30 | 305.00 | 1311.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -17 Friday (4.0); summarize statements made related to case (.3). |
| JMB | 02/19/2023 | B190 | 1.40 | 265.00 | 371.00 | Review over 100 text messages and mark as confidential or attorney's eyes only. |
| JMB | 02/20/2023 | B190 | 0.20 | 265.00 | 53.00 | Conference regarding discovery matters. |
| AMF | 02/20/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -19 Sunday (2.0); summarize statements |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | made related to case (.1). |
| JMB | 02/20/2023 | B190 | 0.70 | 265.00 | 185.50 | Review thirty (30) documents containing various text messages and mark for confidentiality. |
| LGD | 02/20/2023 | B190 | 0.50 | 185.00 | 92.50 | Communication regarding document review and files shared by BlackBriar Advisors. |
| ANG | 02/20/2023 | B190 | 0.70 | 345.00 | 241.50 | Review and summarize discovery requests from the official committee of unsecured creditors for upcoming document review. |
| EEW | 02/20/2023 | B160 | 0.60 | 295.00 | 177.00 | Review order establishing procedures for interim compensation and reimbursement of expenses and docket dates and deadlines for monthly fee statements and interim fee application. |
| VLD | 02/20/2023 | B190 | 0.10 | 795.00 | 79.50 | Review and analyze document and information requests. |
| VLD | 02/20/2023 | B190 | 0.30 | 795.00 | 238.50 | Review information sought by UCC on Alex Jones live issues and comment to same. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| EEW | 02/20/2023 | B110 | 0.20 | 295.00 | 59.00 | Review dallaseservice inbox and circulate notice of filing supplemental exhibits in support of response to motion for sanctions pending in Travis County District Court. |
| AMF | 02/21/2023 | B190 | 0.80 | 305.00 | 244.00 | Redact Bank of America Statements to respond to creditors' discovery requests (.5); review Protective Order to respond to creditors' discovery requests (.1); confirm addresses/information to be redacted to respond to creditors' discovery requests (.2). |
| JMB | 02/21/2023 | B190 | 0.20 | 265.00 | 53.00 | Review list of addresses to be redacted from all documents. |
| AMF | 02/21/2023 | B190 | 0.70 | 305.00 | 213.50 | Draft supplemental answers to discovery requests (re: AJ Live) based on my review of client's published videos (Infowars and AJ Live). |
| JMB | 02/21/2023 | B190 | 0.90 | 265.00 | 238.50 | Continue reviewing various text messages and marking for confidentiality and making necessary |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | redactions. |
| JMB | 02/21/2023 | B190 | 1.10 | 265.00 | 291.50 | Begin drafting a summary of trust and company agreements. |
| LGD | 02/21/2023 | B190 | 1.50 | 185.00 | 277.50 | Access BlackBriar dropbox and obtain bank statements and tax returns for attorney production review and redaction of personal information. |
| EEW | 02/21/2023 | B190 | 0.20 | 295.00 | 59.00 | Email correspondence with BlackBriar Advisors regarding document production. |
| VLD | 02/21/2023 | B160 | 0.30 | 795.00 | 238.50 | Emails with N. Pattis on retainer status and accounting and potential retention terms. |
| VLD | 02/21/2023 | B320 | 0.70 | 795.00 | 556.50 | Call with Mediator and FSS professionals. |
| VLD | 02/21/2023 | B120 | 0.50 | 795.00 | 397.50 | Emails with Minton on trusts. |
| VLD | 02/21/2023 | B195 | 1.60 | 795.00 | 1272.00 | Travel to Austin (3.2 – billed at half time). |
| VLD | 02/21/2023 | B140 | 0.40 | 795.00 | 318.00 | Emails with counsel for movant on discovery and setting time to discuss potential resolution. |
| VLD | 02/21/2023 | B240 | 1.30 | 795.00 | 1033.50 | Discuss results of taxation and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | ownership of funds in donation accounts and Bitcoin donations. |
| VLD | 02/21/2023 | B110 | 8.70 | 795.00 | 6916.50 | Emails to E. Morgan seeking time to talk on her work setting up companies and trusts for debtor (.1); emails setting time to talk with D. Minton and R. Wilhite on same issues (.2); meetings with client seeking additional information for schedules (4.2). |
| VLD | 02/21/2023 | B160 | 0.20 | 795.00 | 159.00 | Emails seeking terms for employment from N. Pattis. |
| VLD | 02/21/2023 | B185 | 0.20 | 795.00 | 159.00 | Review contracts and prepare team for motion to reject contracts. |
| JMB | 02/22/2023 | B190 | 2.90 | 265.00 | 768.50 | Read trust agreements in detail and create a chart summarizing pertinent information. |
| AMF | 02/22/2023 | B190 | 2.00 | 305.00 | 610.00 | Redact (approximately 145) Bank of America Statements to respond to creditors' discovery requests (1.8); review Protective Order to respond to creditors' discovery requests (.1); confirm |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | redaction assignments/breakdown with team to respond to creditors' discovery requests (.1). |
| AMF | 02/22/2023 | B210 | 4.30 | 305.00 | 1311.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -20 Monday (4.0); summarize statements made related to case (.3). |
| JMB | 02/22/2023 | B190 | 1.90 | 265.00 | 503.50 | Complete initial review of all Alex Jones' text messages and make redactions and mark as confidential. |
| ANG | 02/22/2023 | B160 | 2.50 | 345.00 | 862.50 | Draft motion to employ Pattis & Smith with declaration and proposed order. |
| EEW | 02/22/2023 | B110 | 2.00 | 295.00 | 590.00 | Electronic case file management of new trust documents received. |
| EEW | 02/22/2023 | B110 | 3.20 | 295.00 | 944.00 | Email correspondence with BlackBriar regarding the amended December MOR and January MOR (.2); review spreadsheet regarding same (.3); draft amended |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | December and January monthly operating reports (1.0); communications with BlackBriar Advisors regarding numbers. |
| CWS | 02/22/2023 | B150 | 0.60 | 715.00 | 429.00 | Draft correspondence regarding Creditors meeting analysis. |
| CWS | 02/22/2023 | B210 | 1.60 | 715.00 | 1144.00 | Review and analyze Motion to revoke Debtor's Sub V Status and draft related correspondence. |
| VLD | 02/22/2023 | B110 | 3.10 | 795.00 | 2464.50 | Review and analyze all information for notes and amendments to schedules and statements of financial affairs (2.1); call with D. Minton and R. Wilhite on assets (.8); emails with E. Morgan seeking to talk about trusts and companies (.2). |
| VLD | 02/22/2023 | B140 | 0.60 | 795.00 | 477.00 | Emails with counsel for Texas litigants on matters proceeding in Fontaine (.3); call to discuss potential resolution to stay motion (.3). |
| VLD | 02/22/2023 | B110 | 7.80 | 795.00 | 6201.00 | Review trust summary (.4); |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|-------------------------------|
| | | | | | | drafting and revising proposed amendments to schedules and send to group prior to 341 meeting (4.3); weekly call with UCC and discuss motion to compel and timing for amended schedules and SOFA (.9); email to counsel for PQP. |
| VLD | 02/22/2023 | B185 | 0.90 | 795.00 | 715.50 | Call with ESG on need for affidavit on equipment owned for studio (.3); emails with ESG regarding studio details (.6). |
| VLD | 02/22/2023 | B150 | 0.10 | 795.00 | 79.50 | Emails with J. Ruff on having schedules and statements with witness at 341. |
| VLD | 02/22/2023 | B140 | 1.20 | 795.00 | 954.00 | Review information filed in TX lawsuit on sanctions hearing and emails with TX plaintiff lawyers on same. |
| AMF | 02/23/2023 | B190 | 0.90 | 305.00 | 274.50 | Reaching out to three appraisal companies (and three Austin contacts to discover connections to appraisers) (.5); communicate (via email, two phone calls, and a voicemail) to confirm services offered, |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | availability of NDA, etc. (.4). |
| AMF | 02/23/2023 | B190 | 2.90 | 305.00 | 884.50 | Conference regarding redaction guildelines with financial advisors. |
| AMF | 02/23/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -21 Tuesday (4.0); summarize statements made related to case (.1). |
| JMB | 02/23/2023 | B120 | 0.50 | 265.00 | 132.50 | Review and analyze the notice of the official committee of unsecured creditors' bankruptcy's requests for document production. |
| NAC | 02/23/2023 | B240 | 1.20 | 675.00 | 810.00 | Communications with Robert Schleizer and Emily Kembell re 2021 Bitcoin donations. |
| NAC | 02/23/2023 | B240 | 2.20 | 675.00 | 1485.00 | Research tax reporting compliance, gain/loss calculations and tax treatment re gifts and donations of property and cash. |
| JMB | 02/23/2023 | B190 | 2.80 | 265.00 | 742.00 | Complete review of Alex Jones' text messages and mark for confidentiality and make necessary redactions. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| AMF | 02/23/2023 | B210 | 0.20 | 305.00 | 61.00 | Revise notes for InfoWars: Ep. 2023 Feb -21 Tuesday. |
| CCC | 02/23/2023 | B110 | 0.70 | 290.00 | 203.00 | Draft Motion to Seal Debtor's schedules. |
| ANG | 02/23/2023 | B185 | 2.00 | 345.00 | 690.00 | Draft motion seeking order approving rejection of ESG contracts. |
| EEW | 02/23/2023 | B110 | 0.20 | 295.00 | 59.00 | Download file-stamped copies of amended December MOR and January MOR and circulate to team. |
| EEW | 02/23/2023 | B110 | 1.00 | 295.00 | 295.00 | Review and compile all bank statements received from BlackBriar Advisors prior to December 2022. |
| EEW | 02/23/2023 | B110 | 0.30 | 295.00 | 88.50 | Review FSS case docket and docket related dates and deadlines. |
| CWS | 02/23/2023 | B150 | 2.20 | 715.00 | 1573.00 | Attend 341 Creditors meeting and draft and review related correspondence. |
| VLD | 02/23/2023 | B150 | 2.00 | 795.00 | 1590.00 | Review NDA with appraiser and comment to same (.3); email answers to specific questions from goods appraiser (.3); call with UST post-341 meeting to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | discuss schedules and statements (1.1); emails with UST on media presence at 341 (.3). |
| AMF | 02/24/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -22 Wednesday (4.0); summarize statements made related to case (.1). |
| JMB | 02/24/2023 | B190 | 1.80 | 265.00 | 477.00 | Review and redact 300 pages of text messages between Alex Jones and Erika Wulff; finalize document review of all sms files. |
| AMF | 02/24/2023 | B210 | 0.10 | 305.00 | 30.50 | Review and analyze client's video, Twitter (Erika Wulfe): 2023 Feb - 24 Friday (.1). |
| EEW | 02/24/2023 | B160 | 1.60 | 295.00 | 472.00 | Draft, file and coordinate service of W&E List for 02-28-23 hearing (1.2); label and file exhibits to list (.4). |
| VLD | 02/24/2023 | B185 | 0.70 | 795.00 | 556.50 | Call with ESG on terms of agreement and affidavit needed. |
| VLD | 02/24/2023 | B190 | 0.40 | 795.00 | 318.00 | Emails with team on status of text message production (.2); emails with UCC on production of |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | documents by plaintiffs (.2). |
| VLD | 02/24/2023 | B160 | 0.60 | 795.00 | 477.00 | Review and revise W&E list for hearings (.4); emails with UST on status of any comments to employment apps (.2). |
| VLD | 02/24/2023 | B110 | 2.00 | 795.00 | 1590.00 | Review NDA with appraiser and comment to same (.3); email answers to specific questions from goods appraiser (.3); call with UST post-341 meeting to discuss schedules and statements (1.1); emails with UST on media presence at 341 (.3). |
| AMF | 02/25/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -23 Thursday (4.0); summarize statements made related to case (.1). |
| AMF | 02/25/2023 | B210 | 4.30 | 305.00 | 1311.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -24 Friday (4.0); summarize statements made related to case (.3). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| AMF | 02/25/2023 | B190 | 1.10 | 305.00 | 335.50 | Redact (approximately 12) Chase Bank Statements to respond to creditors discovery. |
| AMF | 02/26/2023 | B210 | 2.30 | 305.00 | 701.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -26 Sunday (2.0); summarize statements made related to case (.3). |
| JMB | 02/27/2023 | B190 | 0.20 | 265.00 | 53.00 | Conference regarding objections to document requests. |
| AMF | 02/27/2023 | B190 | 0.90 | 305.00 | 274.50 | Redact (approximately 28) Security Bank Statements. |
| AMF | 02/27/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -27 Monday (4.0); summarize statements made related to case (.1). |
| EEW | 02/27/2023 | B160 | 1.50 | 295.00 | 442.50 | Hearing prep, prepare electronic hearing notebook and exhibit binder for hearing on 02/28/23. |
| EEW | 02/27/2023 | B110 | 0.20 | 295.00 | 59.00 | Review dallaseservice inbox and circulate motion for sanctions against Chris Martin and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | Andino Reynal for groundless pleading pending in Travis County District Court. |
| CWS | 02/27/2023 | B160 | 0.30 | 715.00 | 214.50 | Review and respond to professional inquiry regarding hearing on employment applications. |
| CWS | 02/27/2023 | B120 | 0.60 | 715.00 | 429.00 | Draft and review correspondence regarding trust analysis. |
| VLD | 02/27/2023 | B190 | 1.20 | 795.00 | 954.00 | Review 2nd 2004 draft and send to team for comment (.8); emails with FSS on need for FSS assistance on analyzing transfers (.4). |
| VLD | 02/27/2023 | B160 | 1.00 | 795.00 | 795.00 | Emails with UCC counsel on terms of Nardello app and comments to order (.4); emails with martin and Reynal in preparation for fee app hearing (.4); emails R. Battaglia on Jones matters set for hearing (.2). |
| VLD | 02/27/2023 | B190 | 0.20 | 795.00 | 159.00 | Emails on scheduling hearing on motion to compel. |
| VLD | 02/27/2023 | B195 | 1.80 | 795.00 | 1431.00 | Travel from Austin to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Dallas (3.6) (billed at half time). |
| AMF | 02/28/2023 | B160 | 0.50 | 305.00 | 152.50 | Attend hearing on employment of Martin & Reynal law firms for appeals. |
| AMF | 02/28/2023 | B190 | 1.00 | 305.00 | 305.00 | Conference regarding drafts of discovery requests and assessment of personal property (to include Austin trip). |
| AMF | 02/28/2023 | B120 | 0.10 | 305.00 | 30.50 | Email personal property assessor to discuss scheduling the assessments/walk thrus. |
| AMF | 02/28/2023 | B120 | 0.20 | 305.00 | 61.00 | Review email from personal property assessor with remaining questions needed to schedule the assessments/walk thrus. |
| CGM | 02/28/2023 | B120 | 1.60 | 255.00 | 408.00 | Team call discussing trust issues (0.6); initial review of trust documents (0.9); read emails regarding trust issues (0.1). |
| JMB | 02/28/2023 | B120 | 0.30 | 265.00 | 79.50 | Make revisions to the trust agreement chart. |
| JMB | 02/28/2023 | B190 | 1.30 | 265.00 | 344.50 | Strategy meeting regarding objections to the 2004 examination. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| JMB | 02/28/2023 | B190 | 0.90 | 265.00 | 238.50 | Finalize production review (.3); coordinate production from Everlaw (.3); exchange emails with UCC regarding the text message production (.3). |
| AMF | 02/28/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 Feb -28 Tuesday (4.0); summarize statements made related to case (.1). |
| RLM | 02/28/2023 | B190 | 0.40 | 200.00 | 80.00 | Prepare documents for production by Bates labeling and marking some documents confidential (241 documents, 2005 pages). |
| AMF | 02/28/2023 | B190 | 0.90 | 305.00 | 274.50 | Review draft discovery requests from UCC (.5); note objections to same (.4). |
| JMB | 02/28/2023 | B190 | 0.20 | 265.00 | 53.00 | Review the order approving application of debtor for an order authorizing employment of the Reynal Law Firm, P.C. as special counsel. |
| TMB | 02/28/2023 | B190 | 0.60 | 200.00 | 120.00 | Revise document |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | production per attorney instruction. |
| CCO | 02/28/2023 | B190 | 0.60 | 525.00 | 315.00 | Intial contact and team call discussing Trust issues. |
| EEW | 02/28/2023 | B110 | 1.50 | 295.00 | 442.50 | Organize downloaded filings for AJ and FSS in Litshare folder. |
| EEW | 02/28/2023 | B140 | 0.20 | 295.00 | 59.00 | Review courtroom minutes and docket continued hearing on Pozner and De La Rosa's motion for relief from stay. |
| EEW | 02/28/2023 | B160 | 1.80 | 295.00 | 531.00 | Draft second monthly fee statement of Crowe & Dunlevy, along with exhibits A and B. |
| EEW | 02/28/2023 | B160 | 0.20 | 295.00 | 59.00 | Download and circulate order approving employment of Martin, Disiere, Jefferson & Wisdom and the Reynal law firm. |
| CWS | 02/28/2023 | B160 | 2.80 | 715.00 | 2002.00 | Review and revise January billing statement and draft related correspondence. |
| CWS | 02/28/2023 | B110 | 0.40 | 715.00 | 286.00 | Review UCC correspondence regarding amended schedules and related motion to compel. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| VLD | 02/28/2023 | B190 | 0.70 | 795.00 | 556.50 | Call with team on 2004 informal requests from UCC and review needed in advance of meet and confer. |
| VLD | 02/28/2023 | B160 | 1.10 | 795.00 | 874.50 | Preparation for and attend hearing on applications to employ. |
| VLD | 02/28/2023 | B120 | 0.80 | 795.00 | 636.00 | Call with trust attorney explaining trust issues and analysis needed on self-settled nature. |
| JMB | 03/01/2023 | B190 | 0.20 | 265.00 | 53.00 | Correspondence and analysis regarding text message document review. |
| AMF | 03/01/2023 | B190 | 0.30 | 305.00 | 91.50 | Review draft discovery requests from UCC (.2); revise objections to same (including highlighting any addresses listed) (.1). |
| JMB | 03/01/2023 | B190 | 2.00 | 265.00 | 530.00 | Review the 2004 examinations and draft objections to the document requests. |
| JMB | 03/01/2023 | B190 | 0.10 | 265.00 | 26.50 | Confirm the scope of the 2004 examination to confirm that no deposition was requested. |
| JMB | 03/01/2023 | B190 | 0.60 | 265.00 | 159.00 | Weekly discovery status meeting with |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | UCC. |
| AMF | 03/01/2023 | B190 | 0.80 | 305.00 | 244.00 | Call with UCC to discuss production of documents (.6); correspondence with outside counsel discussing corrupted files and reproducing documents (.2). |
| JMB | 03/01/2023 | B120 | 0.20 | 265.00 | 53.00 | Draft correspondence regarding document corruption issue. |
| AMF | 03/01/2023 | B110 | 0.70 | 305.00 | 213.50 | Review and respond to correspondence from personal property assessor with revised estimate and budgetary and scheduling issues, etc. |
| JMB | 03/01/2023 | B190 | 1.20 | 265.00 | 318.00 | Begin preparing responses and objections to the filed notice of the official committee of unsecured creditors. |
| CGM | 03/01/2023 | B120 | 3.90 | 255.00 | 994.50 | Summarize all trust documents. |
| AMF | 03/01/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 1 Wednesday (4.0); summarize statements made related to case (.1). |
| EEW | 03/01/2023 | B160 | 1.60 | 295.00 | 472.00 | Finalize, file and serve second monthly |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | fee statement for Crowe & Dunlevy. |
| EEW | 03/01/2023 | B110 | 0.40 | 295.00 | 118.00 | Communications with the litigation team regarding weekly meeting with the UCC. |
| EEW | 03/01/2023 | B190 | 0.50 | 295.00 | 147.50 | Review notice of second 2004 motion and communications with litigation team regarding same (.4); docket response deadline for same (.1). |
| EEW | 03/01/2023 | B110 | 0.40 | 295.00 | 118.00 | Review UCC's emergency motion to compel debtor to file amended schedules and SOFA (.3); docket hearing date for same (.1). |
| EEW | 03/01/2023 | B110 | 0.40 | 295.00 | 118.00 | Download and circulate file-stamped copies of schedules and SOFA to Crowe & Dunlevy team and BlackBriar Advisors team. |
| EEW | 03/01/2023 | B110 | 0.80 | 295.00 | 236.00 | Communications with litigation team regarding processes for AJ case. |
| VLD | 03/01/2023 | B110 | 4.20 | 795.00 | 3339.00 | Research and investigate Unit 3 ownership or transfer (.7); discuss findings at ranch and storage |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | facilities (.9); emails with appraisers for household items (.5); review and execute NDA (.4); follow up with E. Taube on Greenleaf trust (.2); review documents from PQPR for responsiveness to schedules (1.3); follow up with counsel for ADP on W2 for 2022 (.2). |
| VLD | 03/01/2023 | B240 | 0.40 | 795.00 | 318.00 | Email with IRS on fax number (.2); discuss remainder with BlackBriar Advisors (.2). |
| VLD | 03/01/2023 | B190 | 2.40 | 795.00 | 1908.00 | Review and analyze notes to 2004 related to potential objections in prep for call with UCC (.9); call with UCC on 2004 meet and confer and motion to compel to be filed (.8); review summary of deadlines and approve same for calendaring (.3); draft simple affidavit language for ESG on ownership of equipment at studio (.4). |
| VLD | 03/01/2023 | B210 | 0.20 | 795.00 | 159.00 | Review emails from co-counsel to client about FSS performance and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | respond to same. |
| CWS | 03/01/2023 | B160 | 2.20 | 715.00 | 1573.00 | Review January fee statement and billing for filing and service (1.6); draft related correspondence (.6). |
| CGM | 03/02/2023 | B190 | 2.20 | 255.00 | 561.00 | Complete summary of trust documents. |
| AMF | 03/02/2023 | B120 | 0.70 | 305.00 | 213.50 | Conference regarding scheduling for property assessment. |
| AMF | 03/02/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 2 Thursday (4.0); summarize statements made related to case (.1). |
| EEW | 03/02/2023 | B160 | 2.20 | 295.00 | 649.00 | Draft, file and serve second monthly fee statement for BlackBriar Advisors. |
| EEW | 03/02/2023 | B160 | 2.00 | 295.00 | 590.00 | Draft, file and serve first monthly fee statement for Rachel Kennerly, Tax Advisor. |
| VLD | 03/02/2023 | B190 | 1.20 | 795.00 | 954.00 | Call with client on SubV trustee deposition scheduling and related issues (.6); review SubV trustee request for exam and respond to same (.3); review UCC list of |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | individuals and companies for which they are seeking contact information or lawyer information (.3). |
| VLD | 03/02/2023 | B310 | 0.40 | 795.00 | 318.00 | Analyze claim from property tax professional. |
| VLD | 03/02/2023 | B140 | 0.80 | 795.00 | 636.00 | Call with J. Hardy on potential resolution to stay motion and document production and deposition (.5); emails with A. Reynal on documents to produce and deposition availability (.3). |
| VLD | 03/02/2023 | B310 | 0.20 | 795.00 | 159.00 | Correspondence on retraction for resolving potential admin claims. |
| VLD | 03/02/2023 | B110 | 0.80 | 795.00 | 636.00 | Working with appraiser for household items. |
| CWS | 03/02/2023 | B190 | 2.60 | 715.00 | 1859.00 | Review dischargeability research. |
| JMB | 03/03/2023 | B120 | 0.30 | 265.00 | 79.50 | Draft correspondence and review regarding access to text messages in the correct file format. |
| AMF | 03/03/2023 | B110 | 0.50 | 305.00 | 152.50 | Review correspondence regarding Motion to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Compel filing of amended schedules. |
| AMF | 03/03/2023 | B110 | 0.70 | 305.00 | 213.50 | Emails and calls with property assessor regarding payment and signed service agreement and finalizing scheduling and information exchange. |
| JMB | 03/03/2023 | B120 | 0.20 | 265.00 | 53.00 | Review employment agreements for purposes of determining the information needed to draft the agreement. |
| JMB | 03/03/2023 | B120 | 0.60 | 265.00 | 159.00 | Make revisions to the trust agreement chart and identify new trusts and entities in the 2004 examination. |
| EEW | 03/03/2023 | B160 | 0.40 | 295.00 | 118.00 | Download and circulate fee statements for Crowe & Dunlevy, BlackBriar Advisors and Kennerly (.3); docket objection deadline for fee statements for Crowe & Dunlevy, BlackBriar Advisors and Kennerly (.1). |
| VLD | 03/03/2023 | B110 | 3.40 | 795.00 | 2703.00 | Call with PQPR attorneys on documents needed (.5); call with BlackBriar Advisors |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | on summary of call with UCC Advisors (.4); emails and calls on furnishings appraiser and getting the retainer and agreement executed (.4); review motion to compel and correspondence with UCC on issues with log requested (1.4); call with team to discuss how to begin log and work through meetings schedule for next week to gather additional information for schedules and statements (.7). |
| VLD | 03/03/2023 | B120 | 0.80 | 795.00 | 636.00 | Review information on Youngevity contract suspension and analyze arguments against same. |
| VLD | 03/03/2023 | B140 | 1.40 | 795.00 | 1113.00 | Call with R. Battaglia on potential resolution to stay motion and discovery issues in the event not resolved (.6); review stay relief counter proposal and send to R. Battaglia for review (.6); send request to movants on appeal (.2). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| AMF | 03/04/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 3 Friday (4.0); summarize statements made related to case (.1). |
| AMF | 03/04/2023 | B210 | 3.80 | 305.00 | 1159.00 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 4 Saturday Special with Roseanne Barr (3.6); summarize statements made related to case (.2). |
| AMF | 03/05/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 5 Sunday (2.0); summarize statements made related to case (.1). |
| AMF | 03/06/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 6 Monday (4.0); summarize statements made related to case (.2). |
| VLD | 03/06/2023 | B140 | 0.40 | 795.00 | 318.00 | Call with Texas appellate counsel on lift stay resolution (.2); emails regarding |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | same (.2). |
| VLD | 03/06/2023 | B190 | 0.80 | 795.00 | 636.00 | Call with SubV counsel on examinations and interviews needed. |
| VLD | 03/06/2023 | B110 | 1.70 | 795.00 | 1351.50 | Scheduling time in client office this week to organize appraisal, interviews, meetings and calls to gain information to complete schedules and statements. |
| JMB | 03/07/2023 | B185 | 0.60 | 265.00 | 159.00 | Begin analyzing the motion for order rejecting ESG and application for employment authorization. |
| JMB | 03/07/2023 | B210 | 0.20 | 265.00 | 53.00 | Correspondence regarding potential draft employment agreement. |
| JMB | 03/07/2023 | B190 | 2.60 | 265.00 | 689.00 | Begin drafting responses to the 2004 examination. |
| AMF | 03/07/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 7 Tuesday (4.0); summarize statements made related to case (.1). |
| AMF | 03/07/2023 | B190 | 0.30 | 305.00 | 91.50 | Redact Prosperity Bank Statements. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| AMF | 03/07/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's special broadcast, MadMaxWorld.TV: Live Commentary of Tucker Carlson Release of January 6th, Mar - 7 Tuesday (2.0); summarize statements made related to case (.1). |
| VLD | 03/07/2023 | B190 | 1.30 | 795.00 | 1033.50 | Review and revise PO (.9); call with R. Battaglia on PO (.3); send comments to FSS for their review (.1). |
| VLD | 03/07/2023 | B140 | 1.20 | 795.00 | 954.00 | Emails with J. Hardy on documents supporting lift stay opposition (.3); attend status conference on lift stay (.9). |
| EEW | 03/07/2023 | B110 | 0.20 | 295.00 | 59.00 | Review IRS notice to the debtor and circulate to team. |
| EEW | 03/07/2023 | B110 | 0.70 | 295.00 | 206.50 | Electronic case file management of trust files received from counsel for PQPR and organize same. |
| VLD | 03/07/2023 | B195 | 1.80 | 795.00 | 1431.00 | Travel to Austin (billed at half time) 3.6. |
| VLD | 03/07/2023 | B110 | 6.00 | 795.00 | 4770.00 | Call with W. Cisack (.4); review documents from various parties; call |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | with M. Cook (.9); meeting with PQPR attorneys (.8); meetings with client (.6); call E. Morgan seeking information on business structure intentions (.8); draft file release (.2); review information from PQPR (.4); research on patent listed in tax return (.4); revising corporate charts (.5). |
| VLD | 03/07/2023 | B185 | 1.10 | 795.00 | 874.50 | Discussion of Youngevity receivable and termination (.8); meeting with Youngevity partner on same (.3). |
| VLD | 03/07/2023 | B190 | 1.00 | 795.00 | 795.00 | Call with R. Battaglia regarding 2004 requests and defending FSS employees (.2); emails with committee on multiple 2004 requests (.8). |
| VLD | 03/07/2023 | B210 | 0.60 | 795.00 | 477.00 | Begin drafting AJ employment contract. |
| VLD | 03/07/2023 | B210 | 0.50 | 795.00 | 397.50 | Call with R. Battaglia discussing impact of SubV Dedesignation motion. |
| CWS | 03/07/2023 | B210 | 1.30 | 715.00 | 929.50 | Perform research |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | regarding employment agreements (.9); review and respond to correspondence regarding same (.4) |
| AMF | 03/08/2023 | B195 | 2.70 | 305.00 | 823.50 | Non-working travel (billed at half time 5.5). |
| AMF | 03/08/2023 | B120 | 0.80 | 305.00 | 244.00 | Meet with S. Lemon (PQPR counsel) to discuss potential outstanding assets. |
| AMF | 03/08/2023 | B190 | 2.70 | 305.00 | 823.50 | Redact PNC and BBVA Bank Statements. |
| AMF | 03/08/2023 | B110 | 0.50 | 305.00 | 152.50 | Attend remote hearing on emergency motion to compel schedules. |
| CGM | 03/08/2023 | B190 | 0.80 | 255.00 | 204.00 | Review trust summary and draft correspondence regarding same. |
| JMB | 03/08/2023 | B190 | 0.20 | 265.00 | 53.00 | Review various correspondence from Katherine Porter regarding document production. |
| JMB | 03/08/2023 | B190 | 0.20 | 265.00 | 53.00 | Review the notice of second further continuance of the first meeting of creditors. |
| AMF | 03/08/2023 | B110 | 0.50 | 305.00 | 152.50 | Review and revise schedules. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| JMB | 03/08/2023 | B190 | 1.60 | 265.00 | 424.00 | Conduct document review of tax returns and make redactions and mark for confidentiality. |
| AMF | 03/08/2023 | B190 | 0.80 | 305.00 | 244.00 | Review Bank Statements. |
| AMF | 03/08/2023 | B110 | 1.10 | 305.00 | 335.50 | Meet with AJ to discuss storage facilities, updates to schedules, assets, property assessment schedule, etc. |
| EEW | 03/08/2023 | B110 | 0.40 | 295.00 | 118.00 | Review case docket and updated hearing notice (.3); docket updated hearing date for motion to compel debtor to file amended schedules and SOFA (.1). |
| VLD | 03/08/2023 | B110 | 7.60 | 795.00 | 6042.00 | Drafting affidavit for helicopter (.5); work on schedule amendments; releasing file from former personal lawyer (.3); draft affidavit for ESG (.7); finish contact list (.4); meet with client and discuss hearing (.8); draft affidavit for John Haarmann (.4); prepare for and attend hearing on unopposed motion to compel (1.6); following up on W-2 From ADP (.2); |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | emails with Cook's office seeking clarification on trusts (.3); emails obtaining PFS from Security Bank of Crawford (.3); discuss ESG, marketing and various operational issues (.4); sending documents to committee (.9); research needed to complete contact list for committee (.8). |
| EEW | 03/08/2023 | B110 | 1.20 | 295.00 | 354.00 | Compile pleadings and prepare electronic hearing notebook for 03-08-2023 hearing on the UCC's motion to compel debtor to file amended schedules and statements. |
| EEW | 03/08/2023 | B190 | 2.70 | 295.00 | 796.50 | Electronic case file management of AJ Litshare folder and docket response deadline for rolling production. |
| VLD | 03/08/2023 | B150 | 0.30 | 795.00 | 238.50 | Emails with UST confirming the continued 341 meeting time and date (.1); emailing Mr. Kimper on availability to answer questions (.2). |
| CWS | 03/08/2023 | B190 | 1.30 | 715.00 | 929.50 | Review and respond |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | to 2004 Motion response inquiries. |
| JMB | 03/09/2023 | B190 | 0.50 | 265.00 | 132.50 | Review Jones' personal financial statement to Security Bank. |
| JMB | 03/09/2023 | B190 | 0.10 | 265.00 | 26.50 | Review emails from Katherine Porter regarding Jones' text message search regarding Alex Jones Live. |
| JMB | 03/09/2023 | B190 | 2.20 | 265.00 | 583.00 | Complete draft responses to the Rule 2004 examination request for documents. |
| CGM | 03/09/2023 | B120 | 0.60 | 255.00 | 153.00 | Review 2022 Appeal Trust. |
| MAC | 03/09/2023 | B190 | 0.50 | 560.00 | 280.00 | Analyze issues regarding 2004 Exam. |
| CCO | 03/09/2023 | B190 | 0.20 | 525.00 | 105.00 | Conference regarding Trust Analysis. |
| AMF | 03/09/2023 | B110 | 6.10 | 305.00 | 1860.50 | Supervise valuators, answer questions, provide access to items/confirm ownership of items, etc. (to include visiting 9 storage units with financial advisors). |
| AMF | 03/09/2023 | B190 | 0.90 | 305.00 | 274.50 | Meeting with FSS SubV Trustee to discuss Trustee 2004 requests/document |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | production. |
| AMF | 03/09/2023 | B210 | 0.30 | 305.00 | 91.50 | Discussion with Patrick Magill. |
| AMF | 03/09/2023 | B110 | 0.30 | 305.00 | 91.50 | Review and revise motion to seal. |
| VLD | 03/09/2023 | B110 | 6.30 | 795.00 | 5008.50 | Work on revising schedules and SOFA (1.2); view storage facilities and home contents during appraisal (3.1); call with former counsel seeking information on financial affairs (.8); review personal financial statement for AJ (.3); review discovery responses for financial statements (.4); review and analyze bitcoin reconciliation (.5). |
| VLD | 03/09/2023 | B150 | 1.60 | 795.00 | 1272.00 | Meeting with SubV Trustee and counsel (1.1); send documents to same (.5). |
| VLD | 03/09/2023 | B190 | 0.70 | 795.00 | 556.50 | Review and comment to Responses to 2004 on AJ Live issues (.4); emails with counsel on document search (.3). |
| EEW | 03/09/2023 | B110 | 0.50 | 295.00 | 147.50 | Review dallaseservice inbox and circulate to team plaintiff's notice of filing declaration on |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | attorney's fees in the Fontaine vs. Jones state court matter. |
| AMF | 03/10/2023 | B195 | 2.30 | 305.00 | 701.50 | Non-working travel (billed at half-time 4.7) |
| JMB | 03/10/2023 | B190 | 0.70 | 265.00 | 185.50 | Research the Southern District of Texas local bankruptcy rules regarding requests for production (.2); finalize responses to requests for production and coordinate mailing (.5). |
| AMF | 03/10/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 8 Wednesday (4.0); summarize statements made related to case (.1). |
| JMB | 03/10/2023 | B190 | 0.20 | 265.00 | 53.00 | Review outstanding discovery related items. |
| JMB | 03/10/2023 | B150 | 0.30 | 265.00 | 79.50 | Review and respond to correspondence regarding agreement to accept 2004 examination response via email. |
| JMB | 03/10/2023 | B190 | 0.20 | 265.00 | 53.00 | Review summary of documents to be uploaded into Everlaw for the |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | rolling production in response to the draft 2004 examination. |
| JMB | 03/10/2023 | B160 | 0.10 | 265.00 | 26.50 | Review and analyze the Norm Pattis' application to be employed. |
| JMB | 03/10/2023 | B150 | 0.30 | 265.00 | 79.50 | Review and analyze various email correspondence regarding the visit to storage facilities. |
| CGM | 03/10/2023 | B120 | 1.50 | 255.00 | 382.50 | Conference regarding the Settlement Trust (0.2); Reviewing Settlement Trust (1.3) |
| CCO | 03/10/2023 | B190 | 0.40 | 525.00 | 210.00 | Conference regarding trust issues (.2); research regarding same (.2). |
| CCO | 03/10/2023 | B120 | 0.80 | 525.00 | 420.00 | Review all terms of 2022 Settlement Trust to determine proper distributions. |
| VLD | 03/10/2023 | B190 | 0.60 | 795.00 | 477.00 | Emails with CT Plaintiffs on service of discharge adversary (.2); emails with committee on deadlines for documents on second 2004 request (.4). |
| VLD | 03/10/2023 | B160 | 0.60 | 795.00 | 477.00 | Emails with co counsel on Pattis application (.2); emails regarding retainer due to Reynal |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | firm and clarifying same (.4). |
| VLD | 03/10/2023 | B210 | 0.70 | 795.00 | 556.50 | Call with R. Battaglia on issues with contract terms on marketing deals between FSS and AJ (.4); draft affidavit for ESG on relinquishing claims to funds (.3). |
| EEW | 03/10/2023 | B110 | 0.90 | 295.00 | 265.50 | Compile all bank statements and corporate documents (.7); draft related correspondence (.2). |
| EEW | 03/10/2023 | B190 | 0.90 | 295.00 | 265.50 | Team call and email correspondence to litigation support regarding document review and production. |
| VLD | 03/10/2023 | B185 | 0.20 | 795.00 | 159.00 | Emails with co-counsel on rejection motion. |
| JMB | 03/10/2023 | B185 | 0.40 | 265.00 | 106.00 | Review motion to reject the Elevated Solutions Group contracts (.3); send email to Shelby Jordan regarding the same (.1). |
| AMF | 03/11/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 9 Thursday (4.0); summarize statements made |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|-----------------------------------|
| | | | | | | related to case (.1). |
| AMF | 03/11/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 10 Friday (4.0); summarize statements made related to case (.1). |
| AMF | 03/12/2023 | B210 | 1.50 | 305.00 | 457.50 | Review and analyze client's existing platform content, Infowars: Ep. Special Saturday Broadcast 2023 Mar - 11 (1.4); summarize statements made related to case (.1). |
| AMF | 03/12/2023 | B190 | 0.90 | 305.00 | 274.50 | Review and confirm redactions for Chase, Security, and Prosperity bank statements in order to produce to creditors' counsel. |
| JMB | 03/12/2023 | B190 | 0.20 | 265.00 | 53.00 | Correspondence regarding rolling document production and logistics regarding the same. |
| AMF | 03/12/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 12 Sunday (2.0); summarize statements made related to case (.1). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| AMF | 03/12/2023 | B110 | 0.50 | 305.00 | 152.50 | Conference with financial advisors regarding storage unit list. |
| AMF | 03/12/2023 | B190 | 0.20 | 305.00 | 61.00 | Perform analysis regarding rolling production. |
| JMB | 03/13/2023 | B190 | 0.30 | 265.00 | 79.50 | Perform analysis regarding second round of production of documents. |
| AMF | 03/13/2023 | B195 | 2.20 | 305.00 | 671.00 | Non-working travel (billed at half time 4.5) |
| AMF | 03/13/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 13 Monday (4.0); summarize statements made related to case (.1). |
| AMF | 03/13/2023 | B190 | 0.60 | 305.00 | 183.00 | Correspondence with UCC regarding document production and asset review. |
| AMF | 03/13/2023 | B190 | 0.20 | 305.00 | 61.00 | Discuss rolling production breakdown/plan for creditors. |
| LGD | 03/13/2023 | B190 | 0.40 | 185.00 | 74.00 | Prepare client discovery for attorney production review. |
| AMF | 03/14/2023 | B190 | 1.80 | 305.00 | 549.00 | Review and confirm redactions for Bank of America (145) and PNC/BBVA bank |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | (49) statements in order to produce to creditors' counsel. |
| AMF | 03/14/2023 | B195 | 0.30 | 305.00 | 91.50 | Non-working travel (billed at half time 0.6) |
| AMF | 03/14/2023 | B190 | 2.40 | 305.00 | 732.00 | Redact (addresses, children's names and DOB) Trust documents in order to produce to creditors' counsel. |
| AMF | 03/14/2023 | B120 | 1.90 | 305.00 | 579.50 | Calls and correspondence with private investigators/CPAs regarding asset search services (1.3); draft NDA (.6). |
| JMB | 03/14/2023 | B120 | 1.30 | 265.00 | 344.50 | Perform analysis regarding trust document redactions. |
| AMF | 03/14/2023 | B190 | 1.10 | 305.00 | 335.50 | Redact (addresses and SSNs/EINs) Tax Returns in order to produce to creditors' counsel. |
| AMF | 03/14/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 14 Tuesday (4.0); summarize statements made related to case (.1). |
| AMF | 03/14/2023 | B120 | 0.50 | 305.00 | 152.50 | Correspondence with professionals |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | regarding appraisals. |
| AMF | 03/14/2023 | B190 | 0.70 | 305.00 | 213.50 | Review and respond to correspondence with UCC regarding document production. |
| JMB | 03/15/2023 | B190 | 1.70 | 265.00 | 450.50 | Complete redaction revisions to the trust documents and tax returns (1.1); facilitate document production to Akin Gump (.6). |
| AMF | 03/15/2023 | B190 | 3.00 | 305.00 | 915.00 | Tour storage units (at four locations) and office storage with Trustee and representative of UCC. |
| AMF | 03/15/2023 | B195 | 0.80 | 305.00 | 244.00 | Non-working travel (billed at half time 1.6) |
| AMF | 03/15/2023 | B120 | 0.60 | 305.00 | 183.00 | Call with financial institution regarding safety deposit box and access details. |
| CGM | 03/15/2023 | B120 | 2.70 | 255.00 | 688.50 | Finalizing summary of trusts (2.2): draft correspondence regarding same (.5). |
| AMF | 03/15/2023 | B120 | 0.30 | 305.00 | 91.50 | Observe and document condo assets. |
| AMF | 03/15/2023 | B195 | 0.80 | 305.00 | 244.00 | Non-working travel (billed at half time 1.6) |
| AMF | 03/15/2023 | B120 | 0.50 | 305.00 | 152.50 | Correspondence with |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | financial advisors regarding asset search. |
| AMF | 03/15/2023 | B110 | 4.00 | 305.00 | 1220.00 | Review and revise schedules (1.2); search for and add domain names (1.3); draft followup item list (1.5). |
| AMF | 03/15/2023 | B120 | 0.50 | 305.00 | 152.50 | Review assessment of trust analysis (.2); review correspondence from appraiser (.3). |
| CCO | 03/15/2023 | B120 | 0.80 | 525.00 | 420.00 | Revise summaries of Trusts other than Settlement. |
| VLD | 03/15/2023 | B110 | 0.50 | 795.00 | 397.50 | Correspondence regarding status of committee and UST inspection of storage facilities. |
| EEW | 03/15/2023 | B110 | 3.40 | 295.00 | 1003.00 | Meet with Kathy No with BlackBriar Advisors regarding schedules (2.6); review and respond to related correspondence (.8). |
| EEW | 03/15/2023 | B190 | 0.40 | 295.00 | 118.00 | Download and review complaint (Heslin v. AEJ) (.2); review summons and docket response deadline (.2). |
| EEW | 03/15/2023 | B190 | 0.40 | 295.00 | 118.00 | Download and review complaint (Wheeler |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | v. Jones) (.2); review summons and docket response deadline (.2). |
| LGD | 03/15/2023 | B190 | 0.30 | 185.00 | 55.50 | Prepare client document production. |
| CWS | 03/15/2023 | B190 | 1.40 | 715.00 | 1001.00 | Review adversary complaints (1.2); review and respond to co-counsel correspondence (.2). |
| AMF | 03/16/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 15 Wednesday (4.0); summarize statements made related to case (.1). |
| AMF | 03/16/2023 | B195 | 0.70 | 305.00 | 213.50 | Non-working travel (billed at half time 1.5) |
| AMF | 03/16/2023 | B120 | 0.90 | 305.00 | 274.50 | Draft correspondence regarding appraisal (.5); review appraisal report (.4). |
| AMF | 03/16/2023 | B120 | 0.40 | 305.00 | 122.00 | Review trust summary. |
| CGM | 03/16/2023 | B190 | 0.20 | 255.00 | 51.00 | Draft correspondence regarding trust summary. |
| AMF | 03/16/2023 | B190 | 0.30 | 305.00 | 91.50 | Meet with Debtor to search for docs responsive to 2004 requests. |
| AMF | 03/16/2023 | B190 | 0.80 | 305.00 | 244.00 | Search unknown |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | entities to determine if they are associated with Debtor and review findings re the same (.6); update chart based on information from Patrick Magill, etc. and discuss which entities to add to investigative request (.2). |
| AMF | 03/16/2023 | B120 | 0.60 | 305.00 | 183.00 | Zoom meeting with Justice Solutions Group to discuss asset search. |
| AMF | 03/16/2023 | B190 | 0.50 | 305.00 | 152.50 | Meeting with Patrick Magill regarding 2004 Exam responses. |
| CCO | 03/16/2023 | B120 | 0.40 | 525.00 | 210.00 | Review trust summary. |
| WWB | 03/16/2023 | B110 | 1.50 | 265.00 | 397.50 | Research information for 13 Texas entities and draft related correspondence. |
| EEW | 03/16/2023 | B110 | 4.10 | 295.00 | 1209.50 | Work on amended schedules and statement of financial affairs. |
| AMF | 03/17/2023 | B195 | 2.10 | 305.00 | 640.50 | Non-working travel (billed at half time 4.2) |
| AMF | 03/17/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, Infowars: Ep. 2023 |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | Mar - 16 Thursday (4.0); summarize statements made related to case (.2). |
| AMF | 03/17/2023 | B120 | 0.40 | 305.00 | 122.00 | Review, analyze and execute Justice Solution Group contract. |
| EEW | 03/17/2023 | B110 | 6.30 | 295.00 | 1858.50 | Work on amended schedules and statements of financial affairs with BlackBriar Advisors. |
| AMF | 03/19/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 17 Friday (4.0); summarize statements made related to case (.1). |
| AMF | 03/20/2023 | B210 | 2.20 | 305.00 | 671.00 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 19 Sunday (2.0); summarize statements made related to case (.2). |
| CGM | 03/20/2023 | B190 | 2.30 | 255.00 | 586.50 | Review and analysis of two new trusts and exhibits and revising the Summary of Trusts. |
| NAC | 03/20/2023 | B240 | 1.40 | 675.00 | 945.00 | Correspondence and call with Rachel Kennerly regarding reporting of gifts |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | received in 2021 and 2022. |
| AMF | 03/20/2023 | B130 | 0.40 | 305.00 | 122.00 | Phone call with AJ regarding assets. |
| AMF | 03/20/2023 | B190 | 0.40 | 305.00 | 122.00 | Review 2004 responses and requests to meet and confer referencing the same (.2); review and compare letter redactions (.2). |
| JMB | 03/20/2023 | B190 | 0.40 | 265.00 | 106.00 | Review the committee's letter regarding the debtor's document production and request to re-produce without redactions. |
| AMF | 03/20/2023 | B190 | 1.70 | 305.00 | 518.50 | Redact loan docs, utilities, and docs relating to storage units. |
| CCO | 03/20/2023 | B120 | 0.90 | 525.00 | 472.50 | Review new Exhibit for beneficiaries (.5); analyze agreement (.4). |
| CCC | 03/20/2023 | B190 | 0.60 | 345.00 | 207.00 | Review summons for adversary proceeding by Texas Plaintiffs (.3); calculate answer deadline for client to respond to suit by Texas Plaintiffs (.3). |
| VLD | 03/20/2023 | B190 | 1.00 | 795.00 | 795.00 | Call with Alex on issues with news reporting of dischargeability |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | complaint (.3); discuss answer date to dischargeability complaints and initial drafts of answers (.4); analyze initial staffing for trial team to defend dischargeability complaints (.3). |
| VLD | 03/20/2023 | B110 | 1.80 | 795.00 | 1431.00 | Review and analyze trust agreements and analysis for SOFA and Schedules amendments (1.1); revising affidavit for helicopter access and emails with T. Steiner re same (.2); discuss MOR and completion difficulties with schedules still in flux (.3); emails with UST on seeking extension to file Feb MOR until March 30 (.2). |
| VLD | 03/20/2023 | B190 | 2.40 | 795.00 | 1908.00 | Review and analyze new entities and trusts listed in second UCC 2004 request (1.3); initial notes of objections to definitions (.9). emails and calls with FSS counsel on MWM issues (.4); review and analyze bank statements and invoices (.3). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| VLD | 03/20/2023 | B210 | 0.70 | 795.00 | 556.50 | Emails and calls with FSS counsel on MWM issues (.4); review and analyze bank statements and invoices (.3). |
| VLD | 03/20/2023 | B140 | 0.30 | 795.00 | 238.50 | Call with J. Hardy on lift stay negotiations. |
| EEW | 03/20/2023 | B110 | 7.70 | 295.00 | 2271.50 | Multiple revisions to amended schedules and statement of financial affairs including review of new entities and trusts listed in second UCC 2004 request review of appraisal (6.6); review and respond to related correspondence (1.1). |
| CWS | 03/20/2023 | B190 | 0.20 | 715.00 | 143.00 | Review and respond to inquiry regarding discovery issues. |
| CWS | 03/20/2023 | B190 | 0.60 | 715.00 | 429.00 | Review and analyze UCC correspondence regarding production redaction. |
| CGM | 03/21/2023 | B190 | 1.00 | 255.00 | 255.00 | Finalize trust summary. |
| AMF | 03/21/2023 | B210 | 4.60 | 305.00 | 1403.00 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 20 Monday (4.0); summarize statements made related to case (.6). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| JMB | 03/21/2023 | B190 | 1.50 | 265.00 | 397.50 | Review the JLJR Holdings LLC documents (.5); update case chart (.2); review email correspondence regarding document additional document production (.2); update trust and company summary chart (.6). |
| CCO | 03/21/2023 | B190 | 1.50 | 525.00 | 787.50 | Update trust summary (.5); conference call regarding same (.4); select Texas counsel in Austin, Texas (.6). |
| CCC | 03/21/2023 | B110 | 0.20 | 345.00 | 69.00 | Review and analyze documents supporting amended schedules and statements. |
| LGD | 03/21/2023 | B110 | 0.10 | 185.00 | 18.50 | Prepare client discovery for attorney production review. |
| VLD | 03/21/2023 | B120 | 0.80 | 795.00 | 636.00 | Conference with Trust lawyers on interpreting various trust agreements. |
| VLD | 03/21/2023 | B120 | 1.40 | 795.00 | 1113.00 | Call with P. Magill, R. Battaglia, H. Schleizer and Kessler on issues with sorting out MWM money, seeking terms for deal to divide up funding (.8); emails with R. Battaglia on MWM (.3); emails with M. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Haselden and her counsel on MWM (.2); seeking deal with P. Magill for splitting revenue (.1). |
| VLD | 03/21/2023 | B190 | 0.70 | 795.00 | 556.50 | Emails with UCC counsel on lack of documents to respond to 2004 request due to nonexistence of documents (.4); analyze complaints by UCC counsel on redactions and propose solution (.3). |
| VLD | 03/21/2023 | B210 | 0.50 | 795.00 | 397.50 | Email UCC on strategy for eliminating storage facilities to reduce AEJ monthly budget and dispose of contents in efficient manner. |
| VLD | 03/21/2023 | B110 | 3.60 | 795.00 | 2862.00 | Searching for entities and information on same (2.3); working to obtain W-2s for schedules and SOFA (1.1); emails to email address seeking clarification on domain names sent earlier (.2). |
| EEW | 03/21/2023 | B110 | 6.70 | 295.00 | 1976.50 | Work on amended schedules and statement of financial affairs with BlackBriar Advisors including review of |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | updated income and employment information, along with updated information for Schedule A/B. |
| DJM | 03/21/2023 | B190 | 6.50 | 310.00 | 2015.00 | Review and analyze adversary complaints and exhibits attached thereto. |
| MAC | 03/22/2023 | B110 | 0.50 | 560.00 | 280.00 | Conference regarding potential client needs for 341 Meeting. |
| AMF | 03/22/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 21 Tuesday (4.0); summarize statements made related to case (.1). |
| JMB | 03/22/2023 | B150 | 0.90 | 265.00 | 238.50 | Review various emails from the committee regarding unredacted document production (.3); determine approach regarding professionals' eyes only designation (.3); send email to the committee regarding the same (.3). |
| LGD | 03/22/2023 | B110 | 0.50 | 185.00 | 92.50 | Prepare revised client document production. |
| VLD | 03/22/2023 | B120 | 0.70 | 795.00 | 556.50 | Correspondence with R. Battaglia regarding lack of response from |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Magill and need to finalize terms ASAP (.4); emails with S. Lemmon on information needed on PQPR for schedules (.3). |
| EEW | 03/22/2023 | B110 | 4.60 | 295.00 | 1357.00 | Work on amended schedules and statement of financial affairs. |
| DJM | 03/22/2023 | B190 | 3.40 | 310.00 | 1054.00 | Research and analyze case law regarding adversary proceeding claims. |
| DJM | 03/22/2023 | B190 | 2.80 | 310.00 | 868.00 | Review and analyze adversary complaints and exhibits attached thereto. |
| CWS | 03/22/2023 | B190 | 1.20 | 715.00 | 858.00 | Review and analyze discovery correspondence. |
| JMB | 03/23/2023 | B190 | 1.80 | 265.00 | 477.00 | Draft discovery requests. |
| CCO | 03/23/2023 | B190 | 0.60 | 525.00 | 315.00 | Look for new Austin counsel (.2); secure counsel (.2); provide background (.2). |
| CCC | 03/23/2023 | B190 | 0.20 | 345.00 | 69.00 | Analyze issues regarding discovery. |
| CCC | 03/23/2023 | B210 | 0.20 | 345.00 | 69.00 | Draft Motion to Seal Debtor's amended statements and schedules. |
| VLD | 03/23/2023 | B190 | 0.80 | 795.00 | 636.00 | Analyze redactions to confirm if they can |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | and should be removed. |
| VLD | 03/23/2023 | B210 | 2.10 | 795.00 | 1669.50 | Multiple calls and emails seeking information from FSS on MWM terms of deal. |
| EEW | 03/23/2023 | B110 | 6.70 | 295.00 | 1976.50 | Work on schedules and statement of financial affairs with BlackBriar Advisors. |
| CWS | 03/23/2023 | B160 | 2.20 | 715.00 | 1573.00 | Review February Prebill. |
| AMF | 03/24/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 22 Wednesday (4.0); summarize statements made related to case (.1). |
| JMB | 03/24/2023 | B190 | 2.30 | 265.00 | 609.50 | Draft discovery requests. |
| CCO | 03/24/2023 | B120 | 0.30 | 525.00 | 157.50 | Correspondence regarding conference with Trustees. |
| EEW | 03/24/2023 | B110 | 5.30 | 295.00 | 1563.50 | Work on amended schedules and statement of financial affairs. |
| CWS | 03/24/2023 | B160 | 2.20 | 715.00 | 1573.00 | Review and revise billing statement. |
| AMF | 03/25/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Mar - 23 Thursday (4.0); summarize statements made related to case (.1). |
| AMF | 03/26/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 24 Friday (4.0); summarize statements made related to case (.1). |
| AMF | 03/27/2023 | B195 | 1.80 | 305.00 | 549.00 | Non-working travel (billed at half time 3.6) |
| AMF | 03/27/2023 | B190 | 0.20 | 305.00 | 61.00 | Discuss production plan to respond to 2004 requests. |
| JMB | 03/27/2023 | B190 | 0.40 | 265.00 | 106.00 | Review summary chart of documents uploaded into Everlaw for review and redactions (.2); analyze production issues (.2). |
| AMF | 03/27/2023 | B210 | 1.50 | 305.00 | 457.50 | Attend Hearing on Motion to Revoke the Debtor's Subchapter V Election. |
| AMF | 03/27/2023 | B210 | 0.60 | 305.00 | 183.00 | Conference with client regarding Hearing on Motion to Revoke the Debtor's Subchapter V Election with AJ. |
| RJY | 03/27/2023 | B190 | 0.60 | 340.00 | 204.00 | Read complaint in adversary action. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| RJY | 03/27/2023 | B190 | 0.30 | 340.00 | 102.00 | Review complaint and special request for expedited summary judgment scheduling. |
| RJY | 03/27/2023 | B190 | 1.80 | 340.00 | 612.00 | Formulate strategy to deal with adversary proceeding on dischargeability. |
| AMF | 03/27/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 27 Monday (4.0); summarize statements made related to case (.2). |
| AMF | 03/27/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 26 Sunday (2.0); summarize statements made related to case (.1). |
| JCD | 03/27/2023 | B190 | 2.00 | 475.00 | 950.00 | Reviewing the two adversary proceeding non-dischargeable lawsuits (.4); reviewing the Emergency Motions filed by the Connecticut and Texas plaintiffs (.8); preparing for response to all and for hearing on Tuesday April 4 (.8). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| CCC | 03/27/2023 | B110 | 2.10 | 345.00 | 724.50 | Review and analyze supporting documents for Debtor's amended statements and schedules. |
| CCC | 03/27/2023 | B190 | 0.20 | 345.00 | 69.00 | Review adversary complaints filed by Sandy Hook Plaintiffs and calculate answer deadlines. |
| CCC | 03/27/2023 | B190 | 0.40 | 345.00 | 138.00 | Develop strategy in responding to adversary proceedings filed by Sandy Hook Plaintiffs. |
| EEW | 03/27/2023 | B110 | 7.60 | 295.00 | 2242.00 | Work on schedules and statement of financial affairs with BlackBriar Advisors. |
| LGD | 03/27/2023 | B110 | 0.20 | 185.00 | 37.00 | Conference call with review team. |
| DJM | 03/27/2023 | B190 | 0.90 | 310.00 | 279.00 | Review and analyze default judgment order from Texas state court proceeding. |
| DJM | 03/27/2023 | B190 | 0.90 | 310.00 | 279.00 | Review and analyze default judgment order from Connecticut state court proceeding. |
| DJM | 03/27/2023 | B190 | 0.90 | 310.00 | 279.00 | Review emergency scheduling motion in Connecticut adversary case. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| DJM | 03/27/2023 | B190 | 0.90 | 310.00 | 279.00 | Review emergency scheduling motion in Texas adversary case. |
| DJM | 03/27/2023 | B190 | 0.30 | 310.00 | 93.00 | Review emails sent by adversary plaintiffs regarding emergency scheduling motions. |
| DJM | 03/27/2023 | B190 | 1.50 | 310.00 | 465.00 | Develop strategy for adversary cases. |
| CWS | 03/27/2023 | B110 | 4.40 | 715.00 | 3146.00 | Prepare for and attend hearing on Motion to revoke Sub V designation in FSS case (2.4); review and respond to related correspondence (.7); conference with financial advisors regarding schedules and statement of financial affairs matters (1.3). |
| RJY | 03/28/2023 | B190 | 2.20 | 340.00 | 748.00 | Conduct legal research on dischargeability of default judgment. |
| RJY | 03/28/2023 | B190 | 1.50 | 340.00 | 510.00 | Continue to formulate strategy on response to scheduling order. |
| RJY | 03/28/2023 | B190 | 0.50 | 340.00 | 170.00 | Conduct legal research on nondischargeability of unliquidated debt. |
| JMB | 03/28/2023 | B190 | 0.80 | 265.00 | 212.00 | Create strategy for rolling production (.2); compare |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | produced documents to drop box folder (.3); summarize plan for rolling production into an email memorandum (.3). |
| AMF | 03/28/2023 | B195 | 2.60 | 305.00 | 793.00 | Non-working travel (billed at half time 5.2) |
| AMF | 03/28/2023 | B110 | 4.50 | 305.00 | 1372.50 | Prepare binder with documents to support schedules and sofa for 341 meeting. |
| AMF | 03/28/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 28 Tuesday (4.0); summarize statements made related to case (.1). |
| WWB | 03/28/2023 | B110 | 0.60 | 265.00 | 159.00 | Research Texas Secretary of State information regarding 4 additional entities and draft related correspondence. |
| JCD | 03/28/2023 | B190 | 2.00 | 475.00 | 950.00 | Begin reviewing the case file of materials including pertinent trial court materials from the Texas and Connecticut litigated cases (Judgments and rulings from the trial courts) to begin to work on possible defenses to the |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | non-dischargeable allegations of the pending lawsuits. |
| LGD | 03/28/2023 | B110 | 0.20 | 185.00 | 37.00 | Transfer and save financial advisor information. |
| CCC | 03/28/2023 | B110 | 7.40 | 345.00 | 2553.00 | Review and analyze supporting documents for Debtor's amended statements and schedules. |
| CCC | 03/28/2023 | B190 | 0.30 | 345.00 | 103.50 | Review and analyze initial pleadings by Plaintiffs (.2); develop strategy for opposing Plaintiff's proposed scheduling order (.1). |
| EEW | 03/28/2023 | B110 | 6.30 | 295.00 | 1858.50 | Work on amended schedules and statement of financial affairs with BlackBriar Advisors (4.0); review and respond to multiple related correspondence (2.3). |
| DJM | 03/28/2023 | B190 | 3.30 | 310.00 | 1023.00 | Research and analyze case law regarding adversary proceeding claims. |
| DJM | 03/28/2023 | B190 | 0.60 | 310.00 | 186.00 | Develop strategy for adversary proceedings. |
| DJM | 03/28/2023 | B190 | 2.90 | 310.00 | 899.00 | Review and analyze cases cited in adversary plaintiffs' |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | emergency scheduling motions and develop strategy for response. |
| CWS | 03/28/2023 | B110 | 4.50 | 715.00 | 3217.50 | Review and analyze schedules and statement of financial affairs (4.2); draft related correspondence (.3). |
| CWS | 03/28/2023 | B160 | 2.90 | 715.00 | 2073.50 | Review and revise February pre-bill and draft related correspondence. |
| JMB | 03/29/2023 | B190 | 0.60 | 265.00 | 159.00 | Review documents related to lease agreements and condos. |
| AMF | 03/29/2023 | B195 | 3.00 | 305.00 | 915.00 | Non-working travel (billed at half time 6.1) |
| AMF | 03/29/2023 | B210 | 4.30 | 305.00 | 1311.50 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 29 Wednesday (4.0); summarize statements made related to case (.3). |
| AMF | 03/29/2023 | B110 | 1.40 | 305.00 | 427.00 | Compare schedules to JSG Investigative Report. |
| CCC | 03/29/2023 | B110 | 1.90 | 345.00 | 655.50 | Review and analyze supporting documents for Debtor's amended statements and schedules. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| EEW | 03/29/2023 | B110 | 7.60 | 295.00 | 2242.00 | Work on schedules and statement of financial affairs with BlackBriar Advisors (6.0): conference with financial advisors regarding same (1.6). |
| DJM | 03/29/2023 | B190 | 0.30 | 310.00 | 93.00 | Organize Teams call with adversary plaintiffs and debtors' counsel. |
| DJM | 03/29/2023 | B190 | 1.90 | 310.00 | 589.00 | Research and analyze case law regarding adversary proceeding claims. |
| CWS | 03/29/2023 | B110 | 8.30 | 715.00 | 5934.50 | Review and revise schedules and statements of financial affairs (5.4); review and revise Motion to Seal and proposed order granting same (1.8); conference with financial professionals regarding changes to schedules (1.1). |
| RJY | 03/30/2023 | B190 | 0.20 | 340.00 | 68.00 | Coordinate conference call with trial counsel. |
| RJY | 03/30/2023 | B190 | 0.80 | 340.00 | 272.00 | Formulate strategy and review Texas litigation proceedings. |
| RJY | 03/30/2023 | B190 | 1.00 | 340.00 | 340.00 | Read and analyze arguments for extending briefing |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | schedule. |
| AMF | 03/30/2023 | B195 | 3.30 | 305.00 | 1006.50 | Non-working travel (billed at half time 3.3) |
| AMF | 03/30/2023 | B150 | 1.90 | 305.00 | 579.50 | Prepare client for 341 meeting (1.2); attend 341 meeting (.7). |
| AMF | 03/30/2023 | B210 | 0.40 | 305.00 | 122.00 | Discuss potential changes to ESG and FSS employment contract with client. |
| AMF | 03/30/2023 | B110 | 1.50 | 305.00 | 457.50 | Confirm and revise schedules and SOFA. |
| CCC | 03/30/2023 | B110 | 0.20 | 345.00 | 69.00 | Draft Motion to Seal unredacted schedules and statements. |
| EEW | 03/30/2023 | B110 | 5.30 | 295.00 | 1563.50 | Revise, finalize and file amended schedules and statement of financial affairs with attachments. |
| EEW | 03/30/2023 | B110 | 0.70 | 295.00 | 206.50 | Attend telephonic creditors meeting. |
| EEW | 03/30/2023 | B160 | 2.00 | 295.00 | 590.00 | Revise, file and serve third monthly fee application for Crowe & Dunlevy. |
| DJM | 03/30/2023 | B190 | 1.10 | 310.00 | 341.00 | Review and analyze filings from Texas state court proceedings. |
| CWS | 03/30/2023 | B110 | 4.30 | 715.00 | 3074.50 | Review and revise schedules and statement of financial affairs, exhibits and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | notes, and draft and review related correspondence. |
| CWS | 03/30/2023 | B150 | 1.60 | 715.00 | 1144.00 | Prepare for and attend Continued Creditors Meeting. |
| CWS | 03/30/2023 | B160 | 1.50 | 715.00 | 1072.50 | Review and revise Third Monthly fee statement (.8); review and revise bill (.7). |
| EEW | 03/30/2023 | B110 | 1.00 | 295.00 | 295.00 | Revise, finalize and file motion for entry of order authorizing debtor to file schedules and statement under seal (.6); review exhibit A received from Blackbriar Advisors (.2); email correspondence to case administrator regarding the filing and attaching Word version of the order (.2). |
| AMF | 03/31/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, Infowars: Ep. 2023 Mar - 30 Thursday (4.0); summarize statements made related to case (.2). |
| RJY | 03/31/2023 | B190 | 1.20 | 340.00 | 408.00 | Attend meeting to review trial court proceedings. |
| RJY | 03/31/2023 | B190 | 2.40 | 340.00 | 816.00 | Formulate strategy |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | for response to expedited hearing schedule and prepare for meet and confer. |
| RJY | 03/31/2023 | B190 | 0.70 | 340.00 | 238.00 | Attend meeting and conference with opposing counsel to discuss hearing schedule and potential alternatives. |
| JCD | 03/31/2023 | B190 | 1.00 | 475.00 | 475.00 | Call with Shelby Jordan to learn more about the procedural history of the Connecticut and Texas litigation as well as status of the appeals, all to prepare to address the Court about the Plaintiffs Emergency motion at the hearing on April 4, 2023. |
| JCD | 03/31/2023 | B190 | 2.00 | 475.00 | 950.00 | Reviewing the current bankruptcy pleadings in preparation for scheduling order hearing and call to resolve. |
| JCD | 03/31/2023 | B190 | 0.50 | 475.00 | 237.50 | Call with all non-dischargeable action counsel to discuss the hearing on April 4, 2023 and to come to agreement about possible stipulated scheduling order. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| AMF | 03/31/2023 | B150 | 1.10 | 305.00 | 335.50 | Conference call to discuss Mountain Way disclosure. |
| CCC | 03/31/2023 | B190 | 2.60 | 345.00 | 897.00 | Review and analyze initial pleadings by Plaintiffs (1.3); develop strategy for opposing Plaintiff's proposed scheduling order (1.3). |
| CCC | 03/31/2023 | B190 | 0.70 | 345.00 | 241.50 | Phone conference with counsel for Plaintiffs regarding Plaintiff's emergency motion for scheduling order. |
| EEW | 03/31/2023 | B110 | 1.70 | 295.00 | 501.50 | Begin revising amended schedules and statements for continued 341 meeting (1.6); docket continued meeting (.1). |
| EEW | 03/31/2023 | B160 | 2.00 | 295.00 | 590.00 | Revise, file and serve third monthly fee statement for BlackBriar Advisors. |
| EEW | 03/31/2023 | B110 | 1.30 | 295.00 | 383.50 | Electronic case file management of AJ filings and FSS filings. |
| DJM | 03/31/2023 | B190 | 2.30 | 310.00 | 713.00 | Develop strategy for adversary cases with Shelby Jordan, Chris Davis, and Randall J. Yates regarding adversary claims and research regarding |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | same. |
| DJM | 03/31/2023 | B190 | 0.60 | 310.00 | 186.00 | Conference with opposing counsel for Texas and Connecticut plaintiffs regarding scheduling in adversary proceedings. |
| DJM | 03/31/2023 | B190 | 1.50 | 310.00 | 465.00 | Develop strategy for call with opposing counsel with Chris Davis, Randall J. Yates, and Caylin C. Craig. |
| DJM | 03/31/2023 | B190 | 0.60 | 310.00 | 186.00 | Develop strategy for alternative schedule after call with opposing counsels. |
| DJM | 03/31/2023 | B190 | 1.10 | 310.00 | 341.00 | Draft alternative MSJ briefing schedule and accompanying email to circulate to adversary plaintiffs. |
| CWS | 03/31/2023 | B110 | 0.80 | 715.00 | 572.00 | Review Order denying Motion to Revoke Subchapter V Election. |
| CWS | 03/31/2023 | B190 | 1.20 | 715.00 | 858.00 | Review and analyze correspondence regarding dischargeability proposed scheduling order and related issues. |
| AMF | 04/02/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | InfoWars: Ep. 2023 Mar 31 Friday (4.0); summarize statements made related to case (.1). |
| AMF | 04/02/2023 | B150 | 0.40 | 305.00 | 122.00 | Draft correspondence regarding Mountain Way disclosure. |
| AMF | 04/03/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 2 Sunday (2.0); summarize statements made related to case (.1). |
| AMF | 04/03/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 3 Monday (4.0); summarize statements made related to case (.1). |
| RJY | 04/03/2023 | B190 | 1.70 | 340.00 | 578.00 | Conduct legal research on collateral estoppel in bankruptcy court. |
| TBS | 04/03/2023 | B185 | 0.10 | 400.00 | 40.00 | Conference regarding Professional Services Agreement between Jones and Free Speech Services LLC. |
| JCD | 04/03/2023 | B190 | 2.30 | 475.00 | 1092.50 | Reviewing judgments and post trial filings from the Connecticut and Texas state court judgments to further |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | prepare to address and defend against the non-dischargeable claims. |
| EEW | 04/03/2023 | B110 | 3.80 | 295.00 | 1121.00 | Work on revisions to second amended schedules and statements (3.5); prepare email correspondence to team with list of update/changes and items outstanding (.3). |
| EEW | 04/03/2023 | B110 | 0.20 | 295.00 | 59.00 | Procure ESG contracts and circulate to team for review. |
| CCC | 04/03/2023 | B190 | 0.40 | 290.00 | 116.00 | Develop initial strategy for response to adversary proceeding complaints. |
| DJM | 04/03/2023 | B190 | 1.20 | 310.00 | 372.00 | Communicate with opposing counsel to finalize scheduling order in adversary cases. |
| DJM | 04/03/2023 | B190 | 1.10 | 310.00 | 341.00 | Develop strategy regarding scheduling order deadlines in adversary cases. |
| DJM | 04/03/2023 | B190 | 1.40 | 310.00 | 434.00 | Prepare for hearing on plaintiffs' motions for emergency scheduling orders in adversary cases. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| DJM | 04/03/2023 | B190 | 1.90 | 310.00 | 589.00 | Communicate with opposing counsel regarding hearing on emergency motion. |
| VLD | 04/03/2023 | B195 | 1.50 | 795.00 | 1192.50 | Travel to Austin, Texas for 341 and prep (billed at half time) 3.0. |
| VLD | 04/03/2023 | B110 | 1.70 | 795.00 | 1351.50 | Analyze information for wire clarification in SOFA (.8); analyze prenup wording and transfer schedule (.7); emails with UST office on MOR timing (.2). |
| VLD | 04/03/2023 | B190 | 2.40 | 795.00 | 1908.00 | Seeking documents for 2004 request from parties (1.1); analyze issues related to document gathering from third parties (1.3). |
| VLD | 04/03/2023 | B210 | 1.10 | 795.00 | 874.50 | Review existing Platinum contracts and analyze changes needed to execute between Alex Jones and FSS. |
| AMF | 04/04/2023 | B195 | 2.50 | 305.00 | 762.50 | Non-working travel (billed at half time 5.0). |
| RJY | 04/04/2023 | B190 | 0.50 | 340.00 | 170.00 | Debrief hearing and formulate briefing plan. |
| AMF | 04/04/2023 | B150 | 1.40 | 305.00 | 427.00 | Attend 341 meeting with client. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| AMF | 04/04/2023 | B195 | 1.80 | 305.00 | 549.00 | Non-working travel (billed at half time 3.6). |
| TBS | 04/04/2023 | B210 | 1.00 | 400.00 | 400.00 | Draft, review and revise Professional Services Agreement Platinum Agreement between Free Speech Systems and Alex E. Jones (.8); draft correspondence regarding smae (.2). |
| TBS | 04/04/2023 | B210 | 1.00 | 400.00 | 400.00 | Review Professional Services Agreement-Infowars Platinum Dietary Supplement Product Line, Professional Services Agreement IW-Platinum Supplement Affiliate Program and Celebrity Endorsement and Likeness Use Agreement. |
| JCD | 04/04/2023 | B190 | 4.40 | 475.00 | 2090.00 | Review of court filings from the Connecticut court action. |
| CCC | 04/04/2023 | B190 | 0.30 | 290.00 | 87.00 | Attend hearing on Plaintiffs' scheduling motion. |
| SRS | 04/04/2023 | B190 | 0.10 | 225.00 | 22.50 | Emails regarding searches to be run for Alex Jones and Free Speech Systems LLC. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| SRS | 04/04/2023 | B190 | 0.20 | 225.00 | 45.00 | Conference regarding searching and emails regarding same. |
| CCC | 04/04/2023 | B190 | 2.20 | 290.00 | 638.00 | Legal research in support of position on dischargeability issue in anticipation of Plaintiffs' motion for summary judgment. |
| EEW | 04/04/2023 | B110 | 0.40 | 295.00 | 118.00 | Download and circulate file-stamped copies of Second Amended Schedules and SOFA to Crowe & Dunlevy team and BlackBriar Advisors team. |
| EEW | 04/04/2023 | B110 | 0.80 | 295.00 | 236.00 | Electronic case file management of additional trust files and tax documents. |
| DJM | 04/04/2023 | B190 | 1.90 | 310.00 | 589.00 | Prepare for hearing on plaintiffs' motions for emergency scheduling order. |
| DJM | 04/04/2023 | B190 | 0.40 | 310.00 | 124.00 | Attend hearing on plaintiffs' motions for emergency scheduling order. |
| DJM | 04/04/2023 | B190 | 0.70 | 310.00 | 217.00 | Develop strategy for plaintiffs' motions for summary judgment and allocate tasks to adversary team. |
| AMF | 04/04/2023 | B190 | 0.30 | 305.00 | 91.50 | Draft correspondence regarding litigation search for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | case-related parties. |
| AMF | 04/04/2023 | B190 | 1.80 | 305.00 | 549.00 | Review and categorize all documents collected thus far. |
| AMF | 04/04/2023 | B210 | 0.70 | 305.00 | 213.50 | Discuss potential changes to ESG and FSS employment contract with client. |
| CWS | 04/04/2023 | B110 | 1.20 | 715.00 | 858.00 | Attend continued creditors' meeting (0.9); review and respond to related correspondence (.3). |
| CWS | 04/04/2023 | B190 | 2.50 | 715.00 | 1787.50 | Calls and correspondence regarding scheduling order for limited summary judgment (1.2); attend hearing regarding same (.5); draft correspondence regarding research and analysis (.8). |
| JMB | 04/04/2023 | B190 | 0.10 | 265.00 | 26.50 | Correspondence with Federico Reynal regarding text message copies. |
| JMB | 04/04/2023 | B190 | 0.20 | 265.00 | 53.00 | Strategy regarding document production. |
| LGB | 04/04/2023 | B190 | 2.80 | 180.00 | 504.00 | Litigation searches regarding Alex E. Jones and Free Speech Systems LLC. |
| VLD | 04/04/2023 | B110 | 3.40 | 795.00 | 2703.00 | Preparation for 341 (1.4); hold 341 meeting (1.8); email |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | to E. Wulff counsel on prenup disclosure (.2). |
| VLD | 04/04/2023 | B110 | 3.40 | 795.00 | 2703.00 | Review and analyze SubV Trustee report (2.1); calls and meetings with client on same (1.4). |
| VLD | 04/04/2023 | B190 | 1.20 | 795.00 | 954.00 | Prepare for hearing on emergency scheduling motion (.3); review emails on resolution to scheduling motion (.6); attend hearing on scheduling motion (.3). |
| VLD | 04/04/2023 | B210 | 1.50 | 795.00 | 1192.50 | Drafting Platinum contract (1.2); review comments and finalize draft (.3). |
| VLD | 04/04/2023 | B210 | 2.40 | 795.00 | 1908.00 | Continue drafting employment agreement (1.1); meeting with client and BB to discuss Employment terms and FSS plan (1.3). |
| VLD | 04/04/2023 | B190 | 0.40 | 795.00 | 318.00 | Review AEJ phone for signal app messages. |
| JMB | 04/05/2023 | B190 | 0.60 | 265.00 | 159.00 | Begin reviewing documents to be produced in final stages of rolling production for designation as professional's eye's |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | only. |
| AMF | 04/05/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 5 Wednesday (4.0); summarize statements made related to case (.2). |
| TBS | 04/05/2023 | B210 | 0.50 | 400.00 | 200.00 | Review Free Speech Systems, LLC Employment Agreement in anticipation of drafting new agreement for client. |
| JCD | 04/05/2023 | B190 | 2.50 | 475.00 | 1187.50 | Review 5th Circuit cases involving questions of dischargeability. |
| EEW | 04/05/2023 | B110 | 1.20 | 295.00 | 354.00 | Review and work on updates to Schedule C. |
| EEW | 04/05/2023 | B110 | 0.50 | 295.00 | 147.50 | Review dallaseservice inbox and circulate to team notice of appeal filed in the Heslin v. Jones state court matter. |
| CCC | 04/05/2023 | B190 | 0.80 | 290.00 | 232.00 | Develop strategy for response to anticipated motion for summary judgment by Plaintiffs in adversary proceedings. |
| DJM | 04/05/2023 | B190 | 0.70 | 310.00 | 217.00 | Develop strategy for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | summary judgment briefing. |
| DJM | 04/05/2023 | B190 | 4.60 | 310.00 | 1426.00 | Review and analyze cases and bankruptcy treatises interpreting 523(a)(6). |
| AMF | 04/05/2023 | B190 | 0.40 | 305.00 | 122.00 | Review federal and state search results for new any current/pending litigation. |
| VLD | 04/05/2023 | B195 | 1.90 | 795.00 | 1510.50 | Travel to Dallas from Austin (billed at half time 3.8). |
| VLD | 04/05/2023 | B120 | 4.50 | 795.00 | 3577.50 | Numerous emails and calls discussing and understanding crypto wallet disconnection from FSS site with FSS (1.1); analyzing impact of crypto link taken inactive in cash flow and related issues (1.3); negotiations to resume crypto wallet for donations (1.3) ; emails with SubV Trustee and counsel regarding crypto issues (.8). |
| VLD | 04/05/2023 | B210 | 4.00 | 795.00 | 3180.00 | Draft Employment Agreement (1.3); discuss resolving Platinum and crypto in separate contracts (.4); analyze operational issues |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | with FSS and communication issues (.9); calls to discuss operational meetings with Blackbriar, client, and FSS (1.4). |
| AMF | 04/06/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 4 Tuesday (4.0); summarize statements made related to case (.2). |
| JCD | 04/06/2023 | B190 | 1.80 | 475.00 | 855.00 | Review and analyze dischargeability issues. |
| JCD | 04/06/2023 | B190 | 1.20 | 475.00 | 570.00 | Reviewing the current bankruptcy filings and the two non-dischargeable lawsuits by Texas and Connecticut plaintiffs to begin working on defense to the adversary lawsuits. |
| RJY | 04/06/2023 | B190 | 2.50 | 340.00 | 850.00 | Conduct legal research on actually-litigated prong of collateral estoppel analysis. |
| CCC | 04/06/2023 | B190 | 1.40 | 290.00 | 406.00 | Review and analyze filings in underlying state court lawsuits as they apply to Plaintiffs' dischargeability exception claims. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| DJM | 04/06/2023 | B190 | 0.90 | 310.00 | 279.00 | Develop strategy for MSJ briefing. |
| DJM | 04/06/2023 | B190 | 0.70 | 310.00 | 217.00 | Review and revise proposed joint stipulation drafted by adversary plaintiffs. |
| DJM | 04/06/2023 | B190 | 0.90 | 310.00 | 279.00 | Correspond with plaintiffs' counsel concerning the language in the joint stipulation on MSJ scheduling. |
| VLD | 04/06/2023 | B110 | 0.70 | 795.00 | 556.50 | Review and comment to scheduling order form dischargeability trial. |
| VLD | 04/06/2023 | B190 | 2.90 | 795.00 | 2305.50 | Review email and letter from UCC on trip and allegations from email (.4); send email to BlackBriar seeking review with client for validity (.2); call regarding same (.3); emails with UCC to report dispute of allegations (.9); call with client regarding potential contract and status of same (1.1) |
| VLD | 04/06/2023 | B210 | 3.20 | 795.00 | 2544.00 | Call with client discussing crypto issues (.9); call with FSS, SubV and counsel seeking clarity and resolution of crypto and link connectivity and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | spoke of contents (.8); discuss strategy regarding same (.6); discuss ongoing communication and meetings with FSS (.9). |
| JCD | 04/07/2023 | B190 | 0.50 | 475.00 | 237.50 | Call with potential trial team member. |
| JMB | 04/07/2023 | B190 | 0.70 | 265.00 | 185.50 | Conduct final review of the third round of document production to the UCC (.4); draft correspondence regarding same (.3). |
| RJY | 04/07/2023 | B190 | 1.90 | 340.00 | 646.00 | Review collateral estoppel cases from the bankruptcy court issued by bankruptcy judge. |
| AMF | 04/07/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 5 Wednesday (4.0); summarize statements made related to case (.1). |
| LGD | 04/07/2023 | B110 | 0.30 | 185.00 | 55.50 | Prepare supplemental client document production. |
| CWS | 04/07/2023 | B190 | 1.20 | 715.00 | 858.00 | Review proposed dischargeability schedule stipulation and draft related correspondence. |
| VLD | 04/07/2023 | B190 | 2.50 | 795.00 | 1987.50 | Call with UCC |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | regarding contract issues. |
| AMF | 04/08/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 6 Thursday (4.0); summarize statements made related to case (.1). |
| AMF | 04/09/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 7 Friday (4.0); summarize statements made related to case (.1). |
| AMF | 04/09/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 9 Sunday (2.0); summarize statements made related to case (.1). |
| JMB | 04/10/2023 | B190 | 0.10 | 265.00 | 26.50 | Correspondence with Federico Reynal regarding unredacted text messages. |
| RJY | 04/10/2023 | B190 | 1.50 | 340.00 | 510.00 | Conduct legal research on collateral estoppel. |
| JCD | 04/10/2023 | B190 | 2.00 | 475.00 | 950.00 | Review analyze nondischargeability cases. |
| JMB | 04/10/2023 | B190 | 3.80 | 265.00 | 1007.00 | Review unredacted |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | text message data set and redact minor's names and sensitive spousal information for re-production. |
| EEW | 04/10/2023 | B110 | 2.20 | 295.00 | 649.00 | Review revisions to second amended schedules and SOFA received from BlackBriar Advisors and incorporate same (2.0); email correspondence with additional comments for review (.2). |
| LGD | 04/10/2023 | B110 | 0.20 | 185.00 | 37.00 | Access and download non-redacted version of client SMS messages and prepare for attorney review. |
| RJY | 04/11/2023 | B190 | 2.10 | 340.00 | 714.00 | Conduct legal research on relationship of discovery sanction to issue for purposes of collateral estoppel. |
| RJY | 04/11/2023 | B190 | 0.90 | 340.00 | 306.00 | Conduct legal research on state estoppel law. |
| RJY | 04/11/2023 | B190 | 0.80 | 340.00 | 272.00 | Conduct legal research on standards of proof for purposes of collateral estoppel. |
| RJY | 04/11/2023 | B190 | 0.50 | 340.00 | 170.00 | Conduct legal research on varying definitions of key terms in both state adjudications and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | non-dischargeability law. |
| JMB | 04/11/2023 | B190 | 4.10 | 265.00 | 1086.50 | Complete review of over 500 pages of the unredacted text messages and redact any information related to minor children or sensitive material. |
| JCD | 04/11/2023 | B190 | 2.00 | 475.00 | 950.00 | Review transcripts and exhibits from the Alex Jones depositions in the Connecticut and Texas cases. |
| CCC | 04/11/2023 | B320 | 1.00 | 290.00 | 290.00 | Research regarding plan issues. |
| CCC | 04/11/2023 | B180 | 0.30 | 290.00 | 87.00 | Research regarding bankruptcy treatment of transfers made pursuant to pre-marital agreement. |
| LGD | 04/11/2023 | B110 | 0.30 | 185.00 | 55.50 | Prepare supplemental client document production. |
| DJM | 04/11/2023 | B190 | 1.40 | 310.00 | 434.00 | Correspond with opposing counsel regarding language in joint stipulation on MSJ scheduling. |
| CWS | 04/11/2023 | B190 | 1.30 | 715.00 | 929.50 | Draft correspondence regarding research questions. |
| CWS | 04/11/2023 | B190 | 0.80 | 715.00 | 572.00 | Review and respond to correspondence |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | regarding scheduling order. |
| CWS | 04/11/2023 | B185 | 1.80 | 715.00 | 1287.00 | Review and analyze executory contracts. |
| VLD | 04/11/2023 | B195 | 1.80 | 795.00 | 1431.00 | Travel to Austin (billed at half time 3.6). |
| VLD | 04/11/2023 | B210 | 0.50 | 795.00 | 397.50 | Review fee statement for SubV Trustee for March 2023. |
| VLD | 04/11/2023 | B190 | 1.80 | 795.00 | 1431.00 | Work on document production issues. |
| JMB | 04/12/2023 | B190 | 0.20 | 265.00 | 53.00 | Produce clean version of the text messages to the UCC. |
| RJY | 04/12/2023 | B190 | 2.20 | 340.00 | 748.00 | Continue to work on legal research related to various legal theories of estoppel. |
| AMF | 04/12/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 10 Monday (4.0); summarize statements made related to case (.1). |
| JCD | 04/12/2023 | B190 | 3.50 | 475.00 | 1662.50 | Review the pertinent court filings and briefs from the Heslin v. Jones litigation. |
| JCD | 04/12/2023 | B190 | 3.50 | 475.00 | 1662.50 | Review of pertinent Court filings from the Wheeler v. Jones litigation. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| EEW | 04/12/2023 | B110 | 4.20 | 295.00 | 1239.00 | Work on second amended schedules with updates and questions received from BlackBriar Advisors. |
| CCC | 04/12/2023 | B190 | 1.50 | 290.00 | 435.00 | Review and analyze state court pleadings in underlying lawsuits in support of drafting responses to Complaints. |
| AWC | 04/12/2023 | B210 | 0.20 | 440.00 | 88.00 | Consult with Vickie L. Driver regarding review of and revisions to employment agreement. |
| CWS | 04/12/2023 | B160 | 3.10 | 715.00 | 2216.50 | Draft billing correspondence (.9); review and revise prebill (2.2). |
| CWS | 04/12/2023 | B185 | 1.80 | 715.00 | 1287.00 | Draft Motion to Reject Contracts. |
| VLD | 04/12/2023 | B160 | 0.60 | 795.00 | 477.00 | Emails with co-counsel on Pattis's application (.2); emails regarding retainer due to Reynal firm and clarifying same (.4). |
| VLD | 04/12/2023 | B185 | 0.20 | 795.00 | 159.00 | Emails with co-counsel on rejection motion. |
| VLD | 04/12/2023 | B210 | 0.70 | 795.00 | 556.50 | Call with R. Battaglia on issues with contract terms on |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | marketing deals between FSS and AJ (.4); draft affidavit for ESG on relinquishing claims to funds (.3). |
| RJY | 04/13/2023 | B190 | 0.40 | 340.00 | 136.00 | Formulate strategy for research and briefing. |
| MAC | 04/13/2023 | B190 | 1.10 | 560.00 | 616.00 | Conference regarding 523(a)(6) claims, Supreme Court Case and legal issues. |
| AMF | 04/13/2023 | B210 | 4.30 | 305.00 | 1311.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 11 Tuesday (4.0); summarize statements made related to case (.3). |
| JCD | 04/13/2023 | B190 | 2.50 | 475.00 | 1187.50 | Review court filings from the Heslin v. Jones litigation. |
| JCD | 04/13/2023 | B190 | 2.50 | 475.00 | 1187.50 | Review court filings from the Wheeler v. Jones litigation. |
| JCD | 04/13/2023 | B190 | 0.80 | 475.00 | 380.00 | Review of the US Supreme Court case "Geiger"; on the issue of willful and malicious under 523. |
| JCD | 04/13/2023 | B190 | 3.00 | 475.00 | 1425.00 | Reviewing the volumes 1 and 2 of the Alex Jones deposition transcripts from the Connecticut case, plus exhibits in |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | preparation for developing responses to the two pending non-dischargeabilty lawsuits. |
| EEW | 04/13/2023 | B160 | 0.80 | 295.00 | 236.00 | Review interim compensation order and respond to email correspondence from Andino Reynal and Chris Martin (5); review employment applications and orders for each to determine effective date of employment (.3). |
| AWC | 04/13/2023 | B160 | 0.10 | 440.00 | 44.00 | Correspondence regarding employment agreement revisions. |
| DJM | 04/13/2023 | B190 | 0.40 | 310.00 | 124.00 | Develop strategy re MSJ briefing. |
| CWS | 04/13/2023 | B160 | 3.40 | 715.00 | 2431.00 | Review and respond to correspondence regarding billing matters (.6); review and revise billing statement (2.8). |
| VLD | 04/13/2023 | B195 | 1.30 | 795.00 | 1033.50 | Travel to Dallas from Austin (billed at half-time) 2.6. |
| VLD | 04/13/2023 | B140 | 0.50 | 795.00 | 397.50 | Review motion filed in SAPCR case and analyze application of the stay. |
| VLD | 04/13/2023 | B210 | 6.50 | 795.00 | 5167.50 | Emails with SubV |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | trustee on crypto agreement (.8); research site and crypto link functionality (.4); emails with FSS on platform split upon termination of ESG contract (.3); meeting with FSS CRO on operational issues (1.1); revise employment agreement per McGill comments and send to FSS counsel for review (1.3); review and revise platinum agreement and send to Sub V trustee and FSS for review and comment (1.4); review comment and revise platinum agreement regarding same (.4); preparation for meeting with McGill (.8). |
| AMF | 04/14/2023 | B210 | 4.30 | 305.00 | 1311.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 12 Wednesday (4.0); summarize statements made related to case (.3). |
| CGC | 04/14/2023 | B210 | 0.50 | 265.00 | 132.50 | Conference regarding employment agreement. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| EEW | 04/14/2023 | B190 | 4.30 | 295.00 | 1268.50 | Draft pro hac vice applications for Chris Davis and Deric J. McClellan in both adversary proceedings (1.0); draft appearance notices for Vickie L. Driver, Crissie W. Stephenson and Caylin C. Craig in both adversary proceedings (2.6); review stipulation and agreed order regarding schedule for each case and docket dates and deadlines for same (.7). |
| CCC | 04/14/2023 | B190 | 0.40 | 290.00 | 116.00 | Correspondence with Debtor's trial counsel regarding obtaining trial transcripts. |
| CCC | 04/14/2023 | B180 | 0.40 | 290.00 | 116.00 | Research regarding bankruptcy treatment of transfers made pursuant to pre-marital agreement. |
| AWC | 04/14/2023 | B160 | 0.60 | 440.00 | 264.00 | Conference regarding interim employment agreement. |
| VLD | 04/14/2023 | B190 | 1.40 | 795.00 | 1113.00 | Call with committee to go through outstanding items regarding production, potential contract issue and  Tate issue |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | and related matters. |
| VLD | 04/14/2023 | B140 | 0.50 | 795.00 | 397.50 | Call with family law office on application in SAPCR case. |
| VLD | 04/14/2023 | B210 | 0.40 | 795.00 | 318.00 | Conference regarding employment agreement. |
| AMF | 04/15/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 13 Thursday (4.0); summarize statements made related to case (.2). |
| VLD | 04/15/2023 | B190 | 0.30 | 795.00 | 238.50 | Review and respond to email from A. Reynal (.2); authorize use of numbers and email for pro hac applications (.1). |
| AMF | 04/16/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 14 Friday (4.0); summarize statements made related to case (.1). |
| AMF | 04/16/2023 | B210 | 2.40 | 305.00 | 732.00 | Review and analyze client's guest appearance on TimCast IRL (panel discussion) 2023 April 14 Friday (2.2); summarize statements made related to case (.2). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| AMF | 04/17/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 16 Sunday (2.0); summarize statements made related to case (.1). |
| EEW | 04/17/2023 | B190 | 0.20 | 295.00 | 59.00 | Communication with Lisa Dauphin regarding exporting emails to .pst format for production. |
| CCC | 04/17/2023 | B190 | 0.60 | 290.00 | 174.00 | Exchange correspondence with debtor's trial counsel regarding state court trial transcripts (.3); review and analyze state court trial transcripts in support of drafting answer to Plaintiffs' adversary proceeding complaints (.3). |
| EEW | 04/17/2023 | B190 | 0.20 | 295.00 | 59.00 | Download pro hac vice applications for Chris Davis and Deric J. McClellan and circulate to trial team. |
| EEW | 04/17/2023 | B110 | 3.40 | 295.00 | 1003.00 | Revise second amended schedules and SOFA with updates and comments received from BlackBriar Advisors. |
| DJM | 04/17/2023 | B190 | 0.30 | 310.00 | 93.00 | Review docket from |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | Connecticut state court cases. |
| VLD | 04/17/2023 | B160 | 1.00 | 795.00 | 795.00 | Review UCC Akin statement for January (.5); analyze impact of fees (.5). |
| VLD | 04/17/2023 | B190 | 0.80 | 795.00 | 636.00 | Emails with mediator (.4); work on production of text messages and emails (.4). |
| VLD | 04/17/2023 | B140 | 0.60 | 795.00 | 477.00 | Review draft order on stay motion and respond with global comments seeking call to discuss. |
| VLD | 04/17/2023 | B240 | 0.50 | 795.00 | 397.50 | Review appraised value statement and analyze need for professional to protest tax values for real property. |
| AMF | 04/18/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 17 Monday (4.0); summarize statements made related to case (.1). |
| CGC | 04/18/2023 | B210 | 4.40 | 265.00 | 1166.00 | Draft Alex Jones' employment agreement. |
| JCD | 04/18/2023 | B190 | 1.00 | 475.00 | 475.00 | Review pleadings from the Connecticut court litigation re: developing issues for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | defense of non-dischargeability. |
| CCC | 04/18/2023 | B160 | 0.20 | 290.00 | 58.00 | Develop strategy for employment application of Norm Pattis. |
| CCC | 04/18/2023 | B190 | 0.30 | 290.00 | 87.00 | Develop strategy for responding to Plaintiffs' adversary complaints. |
| JCD | 04/18/2023 | B190 | 2.00 | 475.00 | 950.00 | Review and study of Shelby Jordan 122 page memo with cases attached which was prepared for our trial team as a summary of a possible bases for our defenses in the 2 non-dischargeability lawsuits. |
| JCD | 04/18/2023 | B190 | 0.50 | 475.00 | 237.50 | Review and study of 5th Circuit case Milendon v. Springfield; reversal of Bankruptcy court on issue preclusion. |
| JCD | 04/18/2023 | B190 | 2.50 | 475.00 | 1187.50 | Continued review of Connecticut trial transcripts; culling for information useful to the defenses of the 2 non-dischargeabilty lawsuits. |
| EEW | 04/18/2023 | B110 | 7.20 | 295.00 | 2124.00 | Revise, finalize and file second amended schedules and statements including |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | revisions to global notes. |
| LGD | 04/18/2023 | B110 | 1.10 | 185.00 | 203.50 | Prepare supplemental client document production. |
| AMF | 04/18/2023 | B190 | 0.80 | 305.00 | 244.00 | Review texts for production. |
| CWS | 04/18/2023 | B160 | 0.40 | 715.00 | 286.00 | Draft correspondence regarding N. Pattis employment application. |
| CWS | 04/18/2023 | B185 | 4.00 | 715.00 | 2860.00 | Draft and revise Motion to Reject Contracts (3.2); draft related correspondence (.8). |
| CWS | 04/18/2023 | B160 | 3.80 | 715.00 | 2717.00 | Review and revise March prebill. |
| CWS | 04/18/2023 | B190 | 0.80 | 715.00 | 572.00 | Review dischargeability memorandum. |
| VLD | 04/18/2023 | B195 | 1.20 | 795.00 | 954.00 | Travel from Austin to Dallas. (billed at half time) 2.4. |
| VLD | 04/18/2023 | B110 | 2.20 | 795.00 | 1749.00 | Finalize second amendment to schedules and statements and prepare for filing (.8); review and revise global and specific notes to second amended schedules and sofa(1.1); review and revise supporting schedules for second amended schedules |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | and statements (.3). |
| VLD | 04/18/2023 | B190 | 2.30 | 795.00 | 1828.50 | Numerous emails with UCC on potential contract issues, sending responsive documents to their requests, and explaining the documents themselves with information from client (1.2); drafting analysis for settlement (1.1). |
| VLD | 04/18/2023 | B210 | 0.50 | 795.00 | 397.50 | Emails with SubV on ownership of crypto pre-petition and analyzing same. |
| VLD | 04/18/2023 | B190 | 4.20 | 795.00 | 3339.00 | Compiling and analyzing information to send to mediator (.4); review text messages for production (.5); compiling search terms for computer and phone searching (.7); calls with subpoenaed parties (.9); analyzing demand from committee to reject contract (.4); emails to trial counsel in TX and CT to obtain production in underlying litigation (.3); resending emails to committee counsel due to issues with |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | receipt (.5); naming and reordering text messages for production (.3); working to produce tax returns (.2). |
| VLD | 04/18/2023 | B185 | 0.60 | 795.00 | 477.00 | Review and approve Motion to reject Mountain Way and ESG contracts for filing; send draft to committee for COC. |
| VLD | 04/18/2023 | B140 | 1.00 | 795.00 | 795.00 | Call with TX plaintiffs to discuss comments to stay order resolution (.7); call with FSS to discuss same (.3). |
| EEW | 04/19/2023 | B185 | 1.40 | 295.00 | 413.00 | Revisions to motion to reject, service list and certificate of conference (1.0); finalize, file and coordinate service of same (.4). |
| EEW | 04/19/2023 | B110 | 0.40 | 295.00 | 118.00 | Review communications from trustee regarding amended schedules (.2); procure Local Rule 1009-1 and circulate to team (.2). |
| EEW | 04/19/2023 | B190 | 0.30 | 295.00 | 88.50 | Review dallaseservice inbox and circulate Reynal's objections to proposed order on plaintiff's motion for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | sanctions in state court matter. |
| EEW | 04/19/2023 | B110 | 2.20 | 295.00 | 649.00 | Begin compiling exhibits and excerpts to debtor's response to the UCC's statement and reservation of rights regarding the amended schedules and statements. |
| LGD | 04/19/2023 | B190 | 0.20 | 185.00 | 37.00 | Continue to prepare for client document production. |
| AWC | 04/19/2023 | B210 | 2.30 | 440.00 | 1012.00 | Review and revise and annotate executive employment agreement. |
| CWS | 04/19/2023 | B185 | 2.00 | 715.00 | 1430.00 | Finalize Motion to reject Contracts (.8); draft and review related correspondence (1.2). |
| CWS | 04/19/2023 | B160 | 2.60 | 715.00 | 1859.00 | Review and edit revised prebill (1.8); draft related correspondence (.8). |
| CWS | 04/19/2023 | B110 | 2.80 | 715.00 | 2002.00 | Review and revise response and objection to statement in response to schedules. |
| VLD | 04/19/2023 | B190 | 1.30 | 795.00 | 1033.50 | Compiling documents for mediator (.7); emails with UCC counsel attempting to send email on |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | potential contract issues (.3); emails and calls regarding phone imaging and review process and cost (.3). |
| VLD | 04/19/2023 | B185 | 0.30 | 795.00 | 238.50 | Review emails from UCC on motion to reject (.2); review response to same and approve (.1). |
| VLD | 04/19/2023 | B240 | 0.40 | 795.00 | 318.00 | Call with tax protest professional and confirm employment issues. |
| VLD | 04/19/2023 | B195 | 1.20 | 795.00 | 954.00 | Travel from Austin to Dallas (billed at half time) 2.4. |
| VLD | 04/19/2023 | B110 | 7.80 | 795.00 | 6201.00 | Review and analyze details in Statement and ROR (.9); drafting detailed response to Statement and ROR(2.6); review and analyze exhibits to Response to Statement and ROR (2.1); review comments and revise response regarding same (.9); email with J. Ruff regarding local rule on amended schedules and statements and respond to same (.3); research amended schedules and statements and seek guidance on |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | "marking" changes (.6); respond to J Ruff reporting on research results and seeking guidance to comply with local rule (.2); email scheduling examination with UST of confidential document (.2). |
| AMF | 04/20/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 18 Tuesday (4.0); summarize statements made related to case (.1) |
| CGM | 04/20/2023 | B190 | 0.20 | 255.00 | 51.00 | Conference regarding Austin, Texas Trust and Estate referral. |
| CGC | 04/20/2023 | B210 | 0.10 | 265.00 | 26.50 | Review changes and comments to employment agreement. |
| JCD | 04/20/2023 | B190 | 2.00 | 475.00 | 950.00 | Review and analyze research memo. |
| EEW | 04/20/2023 | B190 | 1.20 | 295.00 | 354.00 | Pacer search for 5th Circuit Case (Corsi v. Jones) (.6); review appellate case docket and draft notice of bankruptcy of defendant-appellee Alex E. Jones (.6). |
| EEW | 04/20/2023 | B110 | 2.80 | 295.00 | 826.00 | Compile schedules and statements (with all amendments and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | attachments), bookmark same and circulate to team to prepare response (.8); continue preparing exhibits to response (1.0); finalize and file debtor's response to UCC's statement and reservation of rights regarding the schedules and statements (1.0). |
| CWS | 04/20/2023 | B160 | 1.30 | 715.00 | 929.50 | Draft multiple correspondence and perform analysis regarding N. Pattis employment application. |
| CWS | 04/20/2023 | B190 | 1.30 | 715.00 | 929.50 | Review and revise 5th Circuit Notice of Bankruptcy (.6); draft related correspondence (7). |
| CWS | 04/20/2023 | B320 | 3.40 | 715.00 | 2431.00 | Perform research and analysis regarding Plan. |
| VLD | 04/20/2023 | B210 | 1.30 | 795.00 | 1033.50 | Review and revise employment agreement (.7); emails regarding potential contract (.4) emails with FSS on crypto split and wording (.1); email with SubV on platinum split (.1). |
| VLD | 04/20/2023 | B190 | 1.20 | 795.00 | 954.00 | Drafting detailed |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|-----------------------------------|
| | | | | | | response to Committee requests. |
| CGC | 04/21/2023 | B210 | 0.30 | 265.00 | 79.50 | Conference regarding changes to employment agreement. |
| RJY | 04/21/2023 | B190 | 2.30 | 340.00 | 782.00 | Review analysis from team members (.3); spot issues for response to summary judgment motion (.5); and outline briefing strategy (1.5). |
| CGC | 04/21/2023 | B210 | 0.70 | 265.00 | 185.50 | Revise employment agreement. |
| AMF | 04/21/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 19 Wednesday (4.0); summarize statements made related to case (.1). |
| CCC | 04/21/2023 | B190 | 0.60 | 290.00 | 174.00 | Review and analyze Plaintiffs' adversary complaints (.3); draft Answer to Plaintiffs' adversary complaints (.3). |
| EEW | 04/21/2023 | B190 | 0.20 | 295.00 | 59.00 | Communications regarding document production (text messages). |
| EEW | 04/21/2023 | B110 | 0.50 | 295.00 | 147.50 | Prepare notebook with debtor's response to statement and reservation of rights |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | by the UCC regarding amended schedules and statements (with exhibits) for conference call with the UCC (.5); download and circulate electronic copy of response to team (.1). |
| JCD | 04/21/2023 | B190 | 2.00 | 475.00 | 950.00 | Reading the trial transcripts from the Connecticut trial to identify possible testimony and issues. |
| LGD | 04/21/2023 | B190 | 0.50 | 185.00 | 92.50 | Prepare supplemental client document production. |
| AWC | 04/21/2023 | B210 | 0.40 | 440.00 | 176.00 | Conference regarding edits to employment agreement. |
| CWS | 04/21/2023 | B110 | 2.00 | 715.00 | 1430.00 | Review and revise response to comments to Debtor's schedules (1.4); draft related correspondence (.6). |
| CWS | 04/21/2023 | B320 | 1.80 | 715.00 | 1287.00 | Perform analysis and draft correspondence regarding plan construction. |
| CWS | 04/21/2023 | B160 | 1.70 | 715.00 | 1215.50 | Review and revise billing statement for March (1.3); draft related correspondence (.4). |
| VLD | 04/21/2023 | B190 | 4.30 | 795.00 | 3418.50 | Call with UCC professionals on |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | trusts, transfers and related issues (1.6); preparation for call with committee on trusts and various issues (.8); emails with committee on status of document review for 2004 requests (.3); review and provide documents for production (.7); sending detailed update to requests on production progress (.9). |
| VLD | 04/21/2023 | B210 | 0.80 | 795.00 | 636.00 | Discuss and analyze comments to employment agreement (.4); review and analyze comments to employment agreement (.4). |
| VLD | 04/21/2023 | B185 | 1.20 | 795.00 | 954.00 | Draft and send detailed analysis of contracts with ESG for rejection and related questions from committee counsel. |
| AMF | 04/22/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 20 Thursday (4.0); summarize statements made |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | related to case (.1). |
| DJM | 04/22/2023 | B190 | 2.80 | 310.00 | 868.00 | Review and analyze case law for MSJ briefing. |
| AMF | 04/23/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 21 Friday (4.0); summarize statements made related to case (.1). |
| CWS | 04/23/2023 | B190 | 1.30 | 715.00 | 929.50 | Perform research regarding preclusion issue and draft related correspondence. |
| RJY | 04/24/2023 | B190 | 1.00 | 340.00 | 340.00 | Present legal research results and identify areas of further research at litigation team meeting. |
| RJY | 04/24/2023 | B190 | 1.10 | 340.00 | 374.00 | Outline legal research summary. |
| RJY | 04/24/2023 | B190 | 1.20 | 340.00 | 408.00 | Conduct legal research on collateral estoppel standard under Connecticut law. |
| RJY | 04/24/2023 | B190 | 0.90 | 340.00 | 306.00 | Review precedent in Connecticut courts pertaining to applying collateral estoppel to default judgments. |
| JMB | 04/24/2023 | B190 | 0.10 | 265.00 | 26.50 | Analyze the UCC's metadata overlay request related to the text message and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | email production. |
| RJY | 04/24/2023 | B190 | 2.10 | 340.00 | 714.00 | Review adversary pleadings and conduct legal research related to state and federal standards of proof. |
| RJY | 04/24/2023 | B190 | 2.20 | 340.00 | 748.00 | Continue to research legal issues on collateral estoppel in bankruptcy proceedings (1.1); and draft outline for response to summary judgment regarding the same (1.1). |
| CCC | 04/24/2023 | B190 | 0.50 | 290.00 | 145.00 | Develop strategy for drafting answer or other response to Plaintiffs' adversary complaints and assess additional research needed in support of response to Plaintiffs' motion for summary judgment. |
| CCC | 04/24/2023 | B190 | 1.30 | 290.00 | 377.00 | Review and analyze state court pleadings to assess client's participation level in defense of Plaintiffs' claims to support dischargeability argument. |
| JCD | 04/24/2023 | B195 | 2.00 | 475.00 | 950.00 | Non-working travel time flying from Tulsa to Austin for meetings with |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | bankruptcy team and also to meet with Debtor; travel time from 1:00 to 5:00 (4 hours). |
| JCD | 04/24/2023 | B190 | 2.00 | 475.00 | 950.00 | Meeting with bankruptcy team to review status of the proceedings, discuss defenses and approaches to the two non-dischargeability lawsuits. |
| EEW | 04/24/2023 | B160 | 0.10 | 295.00 | 29.50 | Review quarterly fee statement and circulate to BlackBriar. |
| EEW | 04/24/2023 | B190 | 0.30 | 295.00 | 88.50 | Review dallaseservice inbox and circulate letter ordering record in the state court case Heslin v. Jones. |
| EEW | 04/24/2023 | B110 | 1.00 | 295.00 | 295.00 | Division of labor conference call. |
| EEW | 04/24/2023 | B110 | 2.50 | 295.00 | 737.50 | Electronic case file management of client files (hard copies delivered) received from Elizabeth Morgan and Associates. |
| DJM | 04/24/2023 | B195 | 2.00 | 310.00 | 620.00 | Travel to Austin for meeting with client (4 hours of travel down to 2). |
| DJM | 04/24/2023 | B190 | 2.80 | 310.00 | 868.00 | Develop strategy for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | MSJ briefing. |
| DJM | 04/24/2023 | B190 | 2.50 | 310.00 | 775.00 | Review and analyze relevant case law for MSJ briefing. |
| CWS | 04/24/2023 | B195 | 1.50 | 715.00 | 1072.50 | Non-working travel billed at half time (3.0). Travel to Austin to meet with client. |
| CWS | 04/24/2023 | B190 | 1.80 | 715.00 | 1287.00 | Team meeting for dischargeability matter to discuss analysis and planning. |
| VLD | 04/24/2023 | B210 | 1.40 | 795.00 | 1113.00 | Calls with FSS counsel and client on Tahoe repossession and issues relating thereto (1.2); sending proof of insurance for Tahoe to FSS (.2). |
| VLD | 04/24/2023 | B190 | 1.10 | 795.00 | 874.50 | Call with K. Porter on communication issues (.6); emails with UCC on production and metadata needs (.2); emails with production team on UCC issues (.3). |
| VLD | 04/24/2023 | B195 | 1.60 | 795.00 | 1272.00 | Travel to Austin. – billed at half time 3.2 (1.6). |
| VLD | 04/24/2023 | B190 | 1.20 | 795.00 | 954.00 | Discuss background of nondischargeable complaint and strategy to responding and underlying litigation. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| CGC | 04/25/2023 | B210 | 0.90 | 265.00 | 238.50 | Revise employment agreement. |
| RJY | 04/25/2023 | B190 | 1.70 | 340.00 | 578.00 | Draft legal statement on collateral estoppel under Connecticut law for response to motion for summary judgment. |
| RJY | 04/25/2023 | B190 | 0.80 | 340.00 | 272.00 | Review judge, orders, and briefing in Connecticut case. |
| JMB | 04/25/2023 | B190 | 0.20 | 265.00 | 53.00 | Strategy regarding production of metadata and proposed categories. |
| RJY | 04/25/2023 | B190 | 2.20 | 340.00 | 748.00 | Develop legal argument regarding willful standard applied to intentional infliction of emotional distress claim under Connecticut law arising from default judgment for collateral estoppel purposes. |
| RJY | 04/25/2023 | B190 | 0.70 | 340.00 | 238.00 | Conduct legal research on the "willful and malicious injury" standard in the Fifth Circuit. |
| RJY | 04/25/2023 | B190 | 0.30 | 340.00 | 102.00 | Continue to review the elements of the claims for estoppel purposes. |
| RJY | 04/25/2023 | B190 | 0.90 | 340.00 | 306.00 | Research punitive |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | damages under Connecticut common law and CUTPA (.5); review trial court's order regarding the same (.4). |
| RJY | 04/25/2023 | B190 | 0.80 | 340.00 | 272.00 | Review briefing on punitive damages issue in the Connecticut trial court. |
| JCD | 04/25/2023 | B190 | 8.00 | 475.00 | 3800.00 | Meeting with client and trial team working through the two non-dischargeability lawsuits, working on answers, gathering and reviewing information cited in the answers (6.0); interview of Alex Jones about Texas and Connecticut verdicts (2.0). |
| JCD | 04/25/2023 | B195 | 2.00 | 475.00 | 950.00 | Travel from Austin, Texas and back to Tulsa, Oklahoma following day of meetings; total travel time at airport and flight home was 4 hours. |
| AMF | 04/25/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 23 Sunday (2.0); summarize |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | statements made related to case (.1). |
| EPA | 04/25/2023 | B190 | 2.30 | 385.00 | 885.50 | Research caselaw on Rule 8 and motions to strike. |
| EEW | 04/25/2023 | B190 | 0.30 | 295.00 | 88.50 | Review 2004 requests to Prosperity Bank, Coinbase, Bank of America, Axos Bank and Erika Wuff and circulate to team. |
| EEW | 04/25/2023 | B185 | 0.20 | 295.00 | 59.00 | Review email communications from Ray Battaglia (.1); circulate motion to reject to ESG admin as courtesy copy (.1). |
| EEW | 04/25/2023 | B190 | 0.80 | 295.00 | 236.00 | Review complaints in each adversary and separate exhibits from original .pdfs. |
| EEW | 04/25/2023 | B160 | 1.00 | 295.00 | 295.00 | Draft fourth monthly fee statement for Crowe & Dunlevy and circulate for approval. |
| EEW | 04/25/2023 | B160 | 1.20 | 295.00 | 354.00 | Email correspondence to and from Rachel Kennerly, Tax Advisor regarding second monthly fee statement (.2); draft same (1.0). |
| JHY | 04/25/2023 | B190 | 0.80 | 285.00 | 228.00 | Review and analyze adversarial complaints to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | determine dischargeability of debt filed by Texas and Connecticut Plaintiffs in preparation for drafting answers. |
| CCC | 04/25/2023 | B190 | 0.50 | 290.00 | 145.00 | Review and analyze trial transcripts from underlying state court actions in support of draft Answers to Plaintiff's adversary complaints. |
| CCC | 04/25/2023 | B190 | 3.00 | 290.00 | 870.00 | Conduct legal research in support of response to Plaintiffs' adversary complaints. |
| CCC | 04/25/2023 | B190 | 3.00 | 290.00 | 870.00 | Review and analyze state court pleadings in underlying lawsuits in support of drafting responses to Complaints. |
| LGD | 04/25/2023 | B110 | 0.20 | 185.00 | 37.00 | Prepare supplemental client document production. |
| AWC | 04/25/2023 | B210 | 0.60 | 440.00 | 264.00 | Further review and revisions to employment agreement. |
| DJM | 04/25/2023 | B190 | 2.00 | 310.00 | 620.00 | Travel from Austin to Tulsa (4 hours down to 2). |
| DJM | 04/25/2023 | B190 | 6.50 | 310.00 | 2015.00 | Develop strategy for drafting answers to plaintiffs' complaints. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| DJM | 04/25/2023 | B190 | 1.50 | 310.00 | 465.00 | Meet with client to discuss case. |
| CWS | 04/25/2023 | B190 | 7.40 | 715.00 | 5291.00 | Meeting regarding dischargeability answers and overall case analysis (5.8); meeting with client regarding same (1.6). |
| CWS | 04/25/2023 | B195 | 1.50 | 715.00 | 1072.50 | Non-working travel, billed at half time (3.0) Travel from Austin to Dallas. |
| JMB | 04/25/2023 | B190 | 0.10 | 265.00 | 26.50 | Correspondence from UCC confirming metadata overlay acceptance. |
| VLD | 04/25/2023 | B210 | 0.70 | 795.00 | 556.50 | Call with family lawyer on prenuptial terms and ratification (.3); call with counsel for E. Jones on prenup and ratification (.3); send ratification for production (.1). |
| VLD | 04/25/2023 | B190 | 1.10 | 795.00 | 874.50 | Send detailed email to UCC on Tahoe, crypto, and contract on Tate and metadata research status (.7); call with team on metadata and phone imagining issues (.4). |
| VLD | 04/25/2023 | B190 | 2.50 | 795.00 | 1987.50 | Calls and emails with P. Lynch and Ally bank on Tahoe repossession and need to obtain personal property (.9); calls |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | with FSS counsel on Tahoe lease (.3); review and analyze abandonment agreement and motion to reject motion and order to determine Tahoe at issue (1.3). |
| VLD | 04/25/2023 | B190 | 3.60 | 795.00 | 2862.00 | Dischargeability analysis of both TX and CT complaint and allegations there in for answer and response drafting (3.4); email to counsel for TX and CT plaintiffs seeking one week extension to answer deadline (.2). |
| RJY | 04/26/2023 | B190 | 2.40 | 340.00 | 816.00 | Continue to develop and test legal theory on collateral estoppel under Connecticut law. |
| RJY | 04/26/2023 | B190 | 0.90 | 340.00 | 306.00 | Debrief on answer and legal research. |
| RJY | 04/26/2023 | B190 | 1.90 | 340.00 | 646.00 | Draft memo on Connecticut collateral estoppel law. |
| AMF | 04/26/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 24 Monday (4.0); summarize statements made related to case (.2). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| EEW | 04/26/2023 | B160 | 1.30 | 295.00 | 383.50 | Finalize, file and serve fourth monthly fee statement for Crowe & Dunlevy (1.2); docket objection deadline for same (1.). |
| EEW | 04/26/2023 | B110 | 1.20 | 295.00 | 354.00 | Electronic case file management AJ and FSS pleadings. |
| JHY | 04/26/2023 | B190 | 6.90 | 285.00 | 1966.50 | Conference regarding dischargeability issues and tasks to prepare answers in response to Texas and Connecticut plaintiffs' complaints (0.6); review and analyze Texas statutes and case law regarding defamation and intentional infliction of emotional distress in preparation to draft answer and case analysis (3.3); draft and revise analysis to same (3). |
| JCD | 04/26/2023 | B190 | 4.00 | 475.00 | 1900.00 | Reading the trial transcripts from the Connecticut trial to identify possible testimony and issues. |
| CCC | 04/26/2023 | B190 | 4.00 | 290.00 | 1160.00 | Develop strategy for response to Plaintiffs' adversary complaints (.8); conduct research in support of same |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | (3.2). |
| CCC | 04/26/2023 | B190 | 1.60 | 290.00 | 464.00 | Draft Motion to Extend Answer Deadlines and proposed order granting same. |
| CCC | 04/26/2023 | B190 | 1.00 | 290.00 | 290.00 | Communicate with debtor's counsel for the state court lawsuits regarding trial transcripts (.2); review and analyze transcripts and underlying state court pleadings in support of drafting response to Complaints (.8). |
| LGD | 04/26/2023 | B110 | 0.20 | 185.00 | 37.00 | Prepare supplemental client document production. |
| EEW | 04/26/2023 | B190 | 2.20 | 295.00 | 649.00 | Review emails and other client files received from Elizabeth Morgan and Associates and place in line for document production. |
| DJM | 04/26/2023 | B190 | 0.70 | 310.00 | 217.00 | Develop strategy for answers to plaintiffs' complaint. |
| DJM | 04/26/2023 | B190 | 0.50 | 310.00 | 155.00 | Develop strategy for MSJ briefing. |
| DJM | 04/26/2023 | B190 | 3.20 | 310.00 | 992.00 | Draft answers to plaintiffs' complaints. |
| CWS | 04/26/2023 | B190 | 2.20 | 715.00 | 1573.00 | Prepare for and attend call regarding non-dischargeability |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | answers (1.8); review motion to extend and provide edits (.4). |
| CWS | 04/26/2023 | B160 | 1.80 | 715.00 | 1287.00 | Review and revise Fourth Monthly Fee Statement (1.6); draft related correspondence (.2). |
| CWS | 04/26/2023 | B320 | 2.30 | 715.00 | 1644.50 | Perform research and analysis regarding plan preparation (1.2); draft plan provisions (1.1). |
| VLD | 04/26/2023 | B110 | 0.10 | 795.00 | 79.50 | Reporting on possession of Tahoe and property located in same with client (.1). |
| VLD | 04/26/2023 | B195 | 1.60 | 795.00 | 1272.00 | Travel from Austin to Dallas. - billed at half time 3.2 (1.6). |
| VLD | 04/26/2023 | B190 | 0.30 | 795.00 | 238.50 | Emails on document production and redactions. |
| VLD | 04/26/2023 | B210 | 2.40 | 795.00 | 1908.00 | Emails with Sub V Trustee on show contents and review same (.5); review final version of crypto disclosure and prepare for filing in Jones matter (.2); multiple emails to Sub V trustee and IT manager of FSS seeking to disclose payments made to M. Schwartz and bonuses |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | to FSS employees in crypto (1.1); update BlackBriar on crypto resolution and disclosure (.2); call with FSS counsel on disclosure and crypto issues (.4). |
| AMF | 04/27/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 25 Tuesday (4.0); summarize statements made related to case (.2). |
| RJY | 04/27/2023 | B190 | 2.90 | 340.00 | 986.00 | Develop legal argument concerning full and fair opportunity to litigate issue in first proceeding for collateral estoppel purposes. |
| RJY | 04/27/2023 | B190 | 2.00 | 340.00 | 680.00 | Conduct legal research on protections from tort liability. |
| EEW | 04/27/2023 | B190 | 1.40 | 295.00 | 413.00 | Attend conference call with UCC. |
| RJY | 04/27/2023 | B190 | 1.20 | 340.00 | 408.00 | Draft outline on actually-litigated prong of collateral estoppel analysis. |
| RJY | 04/27/2023 | B190 | 1.40 | 340.00 | 476.00 | Conduct legal research on "malicious" prong of Section 523(a)(6) |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | analysis (.9); draft analysis of same (.5). |
| CGC | 04/27/2023 | B210 | 0.40 | 265.00 | 106.00 | Review email and revised employment agreement. |
| EEW | 04/27/2023 | B190 | 0.40 | 295.00 | 118.00 | Review state court pleadings received pending in Travis County (Heslin v. Jones and FSS) and circulate to team. |
| EEW | 04/27/2023 | B190 | 1.50 | 295.00 | 442.50 | Compile related pleadings and prepare hearing notebook for 04-28-2023 hearing in the FSS case on debtor's motion for order approving settlement (1.4); docket hearing date and dial-in information/hearing link for same (.1). |
| JHY | 04/27/2023 | B190 | 6.80 | 285.00 | 1938.00 | Review and analyze (i) jury verdict forms, (ii) judgments and orders regarding default, and (iii) transcript of court rulings in preparation to draft answer and case analysis (1.5); review and analyze Texas statutes and case law regarding defamation and intentional infliction of emotional distress in preparation to draft |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | answer and case analysis (2.6); draft and revise analysis to same (2.7). |
| JCD | 04/27/2023 | B190 | 4.00 | 475.00 | 1900.00 | Review trial transcripts from the Connecticut trial to identify possible testimony and issues. |
| CCC | 04/27/2023 | B190 | 3.00 | 290.00 | 870.00 | Research regarding response strategy to Plaintiffs' adversary complaints. |
| CCC | 04/27/2023 | B190 | 0.40 | 290.00 | 116.00 | Review and analyze trial transcripts received from trial counsel in support of drafting answer. |
| DJM | 04/27/2023 | B190 | 0.50 | 310.00 | 155.00 | Develop strategy for MSJ briefing. |
| DJM | 04/27/2023 | B190 | 1.90 | 310.00 | 589.00 | Review state court docket for drafting answer. |
| DJM | 04/27/2023 | B190 | 3.20 | 310.00 | 992.00 | Review and analyze relevant case law for MSJ briefing. |
| CWS | 04/27/2023 | B160 | 0.40 | 715.00 | 286.00 | Draft correspondence regarding billing matters for client. |
| CWS | 04/27/2023 | B320 | 2.30 | 715.00 | 1644.50 | Perform research and analysis regarding plan and disclosure statement. |
| VLD | 04/27/2023 | B210 | 0.60 | 795.00 | 477.00 | Review and revise employment agreement. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| VLD | 04/27/2023 | B190 | 2.00 | 795.00 | 1590.00 | Research and send detail for insider emails with IT manager on crypto bonus payments made directly. |
| VLD | 04/27/2023 | B190 | 0.30 | 795.00 | 238.50 | Emails to counsel seeking contact info for client's sister (.1); extension to rolling production (.2). |
| VLD | 04/27/2023 | B190 | 1.40 | 795.00 | 1113.00 | Call with UCC discussing outstanding production issues and related issues (1.2); email UCC to confirm transfers within one year (.2). |
| VLD | 04/27/2023 | B190 | 0.20 | 795.00 | 159.00 | Assembling FSS reconciliation to produce to Committee. |
| AMF | 04/28/2023 | B210 | 4.30 | 305.00 | 1311.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 26 Wednesday (4.0); summarize statements made related to case (.3). |
| JCD | 04/28/2023 | B190 | 2.00 | 475.00 | 950.00 | Time spent reviewing the Subchapter V trustee's initial findings re: Free Speech Systems (144 pages). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| RJY | 04/28/2023 | B190 | 4.80 | 340.00 | 1632.00 | Formulate legal strategy and conduct legal research on substantive due process issues. |
| EEW | 04/28/2023 | B110 | 5.00 | 295.00 | 1475.00 | Review spreadsheets received from BlackBriar and draft MORs (with supporting schedules) for Second Amended December report, Amended January, February and March, 2023 reports. |
| EEW | 04/28/2023 | B110 | 2.00 | 295.00 | 590.00 | Electronic case file management of client files (hard copies delivered) received from Elizabeth Morgan and Associates. |
| EEW | 04/28/2023 | B190 | 0.40 | 295.00 | 118.00 | Finalize and file the proposed orders granting motion to extend deadline to file answer(s) in the Heslin, et al and Wheeler,et al adversary proceedings (.3); email correspondence to court case manager regarding same (.1). |
| CCC | 04/28/2023 | B190 | 0.30 | 290.00 | 87.00 | Evaluate status of court's entry of motion to extend answer deadline (.2); develop strategy for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | obtaining entry of order (.1). |
| JHY | 04/28/2023 | B190 | 5.10 | 285.00 | 1453.50 | Review and analyze Texas adversarial complaint and cited sources in preparation for answer (2.6); draft and revise analysis regarding discrepancies and potential arguments in Texas adversarial complaint in preparation for answer (2.5). |
| DJM | 04/28/2023 | B190 | 2.40 | 310.00 | 744.00 | Review state court dockets for drafting answers to plaintiffs' complaints. |
| CWS | 04/28/2023 | B320 | 5.40 | 715.00 | 3861.00 | Perform research and review regarding plan and disclosure statement (4.6); review and respond to related correspondence (.8). |
| VLD | 04/28/2023 | B320 | 0.80 | 795.00 | 636.00 | Analysis of claim treatment. |
| VLD | 04/28/2023 | B190 | 0.70 | 795.00 | 556.50 | Review 2004 requests and analyze bank statement needs (.4); email with BlackBriar on Frost accounts (.3). |
| VLD | 04/28/2023 | B110 | 0.60 | 795.00 | 477.00 | Meet with UST for review of confidential document. |
| VLD | 04/28/2023 | B210 | 0.20 | 795.00 | 159.00 | Emails with UCC on |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | reason for attending hearing. |
| VLD | 04/28/2023 | B210 | 1.10 | 795.00 | 874.50 | Review and analyze ESG contract with FSS in relation to Jones and treatment of product ownership. |
| VLD | 04/28/2023 | B210 | 1.10 | 795.00 | 874.50 | Discussions with FSS on operations and related issues. |
| VLD | 04/28/2023 | B210 | 1.50 | 795.00 | 1192.50 | Attend hearings in FSS case regarding 9019 settlement and Cash Collateral (1.5). |
| VLD | 04/28/2023 | B210 | 0.80 | 795.00 | 636.00 | Preparation for FSS hearings on 9019 and cash collateral. |
| VLD | 04/28/2023 | B195 | 3.20 | 795.00 | 2544.00 | Travel to and from Houston for hearing. – billed at half time (6.4) – 3.2. |
| AMF | 04/29/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 27 Thursday (4.0); summarize statements made related to case (.1). |
| RJY | 04/29/2023 | B190 | 2.40 | 340.00 | 816.00 | Formulate legal strategy and conduct legal research on procedural due process issue. |
| RJY | 04/29/2023 | B190 | 1.80 | 340.00 | 612.00 | Continue to develop full faith and credit |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | legal arguments. |
| EEW | 04/29/2023 | B110 | 1.60 | 295.00 | 472.00 | Work with BlackBriar finalizing numbers for Second Amended December MOR and Amended January (1.1); finalize and file same (.4). |
| EEW | 04/29/2023 | B110 | 3.80 | 295.00 | 1121.00 | Electronic case file management of client files (hard copies delivered) received from Elizabeth Morgan and Associates. |
| EEW | 04/29/2023 | B190 | 2.50 | 295.00 | 737.50 | Review client files received from Elizabeth Morgan and Associates, organize and save to Litshare to be put in line for document production. |
| AMF | 04/30/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 28 Friday (4.0); summarize statements made related to case (.1). |
| EEW | 04/30/2023 | B160 | 1.50 | 295.00 | 442.50 | Revise, file and serve second monthly fee statement for Rachel Kennerly, Tax Advisor. |
| EEW | 04/30/2023 | B160 | 2.30 | 295.00 | 678.50 | Draft, file and serve fourth monthly fee statement for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | BlackBriar Advisors (2.0); email communications to and from Bob Schleizer regarding retainer balance for BlackBriar and tax advisor (.3). |
| EEW | 04/30/2023 | B110 | 1.50 | 295.00 | 442.50 | Work with BlackBriar finalizing numbers for February, 2023 MOR and March, 2023 MOR (1.1); finalize and file same (.4). |
| CWS | 04/30/2023 | B160 | 1.20 | 715.00 | 858.00 | Review and respond to various correspondence regarding Blackbriar and tax professional fee statements. |
| DJM | 05/01/2023 | B190 | 8.10 | 310.00 | 2511.00 | Draft answer to Texas plaintiffs' Complaint. |
| VLD | 05/01/2023 | B110 | 1.50 | 795.00 | 1192.50 | Review emails and analyze issues with MORS and formatting issues. |
| VLD | 05/01/2023 | B190 | 1.50 | 795.00 | 1192.50 | Emails regarding document production. |
| AWC | 05/01/2023 | B210 | 0.20 | 440.00 | 88.00 | Review edits to employment agreement. |
| AWC | 05/01/2023 | B210 | 0.20 | 440.00 | 88.00 | Provide feedback regarding potential plan to revamp compensation provision to allow for |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | deferred compensation options. |
| CCC | 05/01/2023 | B190 | 2.00 | 290.00 | 580.00 | Review and analyze underlying state court documents to assist with drafting answers to adversary complaints. |
| CCC | 05/01/2023 | B190 | 1.00 | 290.00 | 290.00 | Review and analyze extensive client documents in response to requests by UCC. |
| CCC | 05/01/2023 | B190 | 1.50 | 290.00 | 435.00 | Conduct research in support of response to adversary complaints. |
| JHY | 05/01/2023 | B190 | 2.30 | 285.00 | 655.50 | Analyze and review trial transcripts of Texas state court case to verify pleading propositions and to determine pleadings admissions and denials. |
| EEW | 05/01/2023 | B110 | 0.20 | 295.00 | 59.00 | Email correspondence to and from Yasmine Rivera with the US Trustee's office regarding MOR's. |
| EEW | 05/01/2023 | B190 | 0.30 | 295.00 | 88.50 | Communications regarding Elizabeth Freeman files and document production. |
| RJY | 05/02/2023 | B190 | 0.50 | 340.00 | 170.00 | Structure outline for summary judgment |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | response in Connecticut case. |
| RJY | 05/02/2023 | B190 | 1.80 | 340.00 | 612.00 | Develop argument on full faith and credit (1.0); conduct legal research regarding the same (.8). |
| RJY | 05/02/2023 | B190 | 0.90 | 340.00 | 306.00 | Review and analyze draft Answer in Texas case. |
| CCC | 05/02/2023 | B210 | 0.90 | 290.00 | 261.00 | Research regarding characterization of premarital agreement obligation. |
| RJY | 05/02/2023 | B190 | 1.90 | 340.00 | 646.00 | Work on introduction section to draft response to summary judgment. |
| RJY | 05/02/2023 | B190 | 0.50 | 340.00 | 170.00 | Correspond with litigation regarding discovery review and other matters. |
| RJY | 05/02/2023 | B190 | 0.80 | 340.00 | 272.00 | Develop policy arguments regarding collatoral estoppel. |
| AMF | 05/02/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 April 30 Sunday (2.0); summarize statements made related to case (.1). |
| RJY | 05/02/2023 | B190 | 0.30 | 340.00 | 102.00 | Edit notes on legal standards. |
| RJY | 05/02/2023 | B190 | 0.30 | 340.00 | 102.00 | Review local rules in |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | the bankruptcy court in Texas. |
| RJY | 05/02/2023 | B190 | 0.40 | 340.00 | 136.00 | Review comments on Answer draft. |
| DJM | 05/02/2023 | B190 | 2.50 | 310.00 | 775.00 | Draft answer to Texas plaintiffs' complaint. |
| DJM | 05/02/2023 | B190 | 8.50 | 310.00 | 2635.00 | Draft answer to Connecticut plaintiffs' complaint. |
| VLD | 05/02/2023 | B160 | 0.20 | 795.00 | 159.00 | Emails on Reynal fee statements. |
| VLD | 05/02/2023 | B110 | 0.20 | 795.00 | 159.00 | Review and revise emails on setting status conference. |
| VLD | 05/02/2023 | B210 | 1.00 | 795.00 | 795.00 | Review and send employment agreement to FSS counsel for review and comment (.3); call with client on budget issues (.3); call with BlackBriar on budget issues (.4). |
| VLD | 05/02/2023 | B140 | 0.80 | 795.00 | 636.00 | Review and revise proposed order on TX plaintiff lift stay and email counsel on same. |
| VLD | 05/02/2023 | B190 | 1.10 | 795.00 | 874.50 | Call and emails with appellate counsel on document production (.7); emails with production and review team on review deadlines (.3); review list of persons for review and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | comment to same (.1). |
| JHY | 05/02/2023 | B190 | 5.90 | 285.00 | 1681.50 | Draft and revise Answer to the Adversarial Complaint of the Texas tort claimants (0.5); analyze and review trial transcripts of Texas state court case to verify pleading propositions and to determine pleadings admissions and denials (2.9); analyze and review trial transcripts of Connecticut state court case to verify pleading propositions and to determine pleadings admissions and denials (1.4); review and conduct final proofs of Answer to the Texas tort claimants' Adversarial Complaint (1.1). |
| CCC | 05/02/2023 | B190 | 3.20 | 290.00 | 928.00 | Draft answers on behalf of Debtor to the adversary proceeding complaints filed by the Texas and Connecticut state-court claimants (2.0); review underlying state court documents to assist |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | with same (1.2). |
| LGD | 05/02/2023 | B190 | 4.30 | 185.00 | 795.50 | Download 04-24-23 Production Compilation from Reynal Law's online repository and prepare for attorney privilege and production review. |
| CWS | 05/02/2023 | B190 | 0.30 | 715.00 | 214.50 | Draft correspondence regarding pro hac orders. |
| CWS | 05/02/2023 | B120 | 1.50 | 715.00 | 1072.50 | Review and analyze research regarding potential assets (.8); draft related correspondence (.7). |
| CWS | 05/02/2023 | B110 | 0.70 | 715.00 | 500.50 | Call regarding case status update (.4); draft and review related correspondence (.3). |
| AMF | 05/03/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 1 Monday (4.0); summarize statements made related to case (.1). |
| AMF | 05/03/2023 | B195 | 3.50 | 305.00 | 1067.50 | Travel to Austin to meet with client (7 hrs billed at half time). |
| RJY | 05/03/2023 | B190 | 0.30 | 340.00 | 102.00 | Attend discovery meeting with litigation team. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| RJY | 05/03/2023 | B190 | 2.10 | 340.00 | 714.00 | Conduct legal research and draft outline on scope of "actually litigated" meaning in collateral estoppel cases. |
| RJY | 05/03/2023 | B190 | 0.50 | 340.00 | 170.00 | Discuss outline and scheduling of legal issues and briefing strategy with litigation team. |
| EEW | 05/03/2023 | B160 | 2.30 | 295.00 | 678.50 | Review invoices received from The Reynal Law Firm and Chris Martin's law firm (.3); review interim compensation order and applications to employ each firm (.5); draft first interim fee application for The Reynal Law Firm (1.5). |
| RJY | 05/03/2023 | B190 | 1.10 | 340.00 | 374.00 | Review deposition transcripts for use in response in opposition to summary judgment. |
| RJY | 05/03/2023 | B190 | 2.20 | 340.00 | 748.00 | Read case law on dischargeability in bankruptcy and full faith and credit. |
| AMF | 05/03/2023 | B120 | 0.10 | 305.00 | 30.50 | Request JSG final invoice. |
| JHY | 05/03/2023 | B190 | 5.50 | 285.00 | 1567.50 | Draft and revise Answer to the Adversarial Complaint of the |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Connecticut tort claimants (0.5); analyze and review trial transcripts of Connecticut state court case to verify pleading propositions and to determine pleadings admissions and denials (4); review and conduct final proofs of Answer to the Connecticut tort claimants' Adversarial Complaint (0.5); conference regarding dischargeability issues in Texas and Connecticut adversarial proceedings (0.5). |
| DJM | 05/03/2023 | B190 | 1.30 | 310.00 | 403.00 | Develop strategy for motion for summary judgment briefing. |
| DJM | 05/03/2023 | B190 | 0.50 | 310.00 | 155.00 | Review and analyze case law for summary judgment response. |
| DJM | 05/03/2023 | B190 | 4.10 | 310.00 | 1271.00 | Revise answer to incorporate edits from litigation team. |
| JHY | 05/03/2023 | B190 | 0.70 | 285.00 | 199.50 | Conference regarding UCC request for extensive document production. |
| CCC | 05/03/2023 | B190 | 3.40 | 290.00 | 986.00 | Revise answers on behalf of Debtor to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | the adversary proceeding complaints filed by the Texas and Connecticut state-court claimants. |
| LGD | 05/03/2023 | B190 | 1.10 | 185.00 | 203.50 | Continue Download 04-24-23 Production Compilation from Fertitta Reynal Law's online repository and prepare for attorney privilege and production review. |
| VLD | 05/03/2023 | B195 | 1.30 | 795.00 | 1033.50 | Dallas to Austin (2.6) billed at half. |
| VLD | 05/03/2023 | B210 | 8.40 | 795.00 | 6678.00 | Working meeting on budget analysis, cuts, and prepare for meeting with client (1.5); meeting with client and spouse to discuss budget cuts (2.5); calls with client on budget cut meeting agenda (1.8); analyze issues with ESG and FSS and analyze potential resolution (1.1); analyze issues with Sub V position on ownership of crypto and send settlement offer to Trustee counsel (1.5). |
| VLD | 05/03/2023 | B190 | 0.30 | 795.00 | 238.50 | Correspondence with mediator (.1); review status conference notice and service list |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | issues (.2). |
| CWS | 05/03/2023 | B320 | 4.90 | 715.00 | 3503.50 | Draft and revise plan and disclosure statement (3.8); draft related correspondence (1.1). |
| CWS | 05/03/2023 | B190 | 1.50 | 715.00 | 1072.50 | Review and respond to correspondence regarding CT Answer (.3); analyze issues regarding same (1.2). |
| CWS | 05/03/2023 | B160 | 0.80 | 715.00 | 572.00 | Perform analysis and draft correspondence regarding interim compensation matters. |
| RJY | 05/04/2023 | B190 | 4.10 | 340.00 | 1394.00 | Continue to read case law on First Amendment defenses to tort liability. |
| MAF | 05/04/2023 | B190 | 0.20 | 250.00 | 50.00 | Conference regarding review of documents in anticipation of production. |
| MAF | 05/04/2023 | B190 | 0.80 | 250.00 | 200.00 | Conference regarding documents/videos to be reviewed, assignment ranges, and functionality of software. |
| RJY | 05/04/2023 | B190 | 2.50 | 340.00 | 850.00 | Outline legal standard of First Amendment bar on tort liability for protected speech. |
| RJY | 05/04/2023 | B190 | 1.10 | 340.00 | 374.00 | Edit introduction to summary judgment |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | response. |
| AMF | 05/04/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 2 Tuesday (4.0); summarize statements made related to case (.1). |
| AMF | 05/04/2023 | B110 | 6.70 | 305.00 | 2043.50 | Search for responsive communications and documents on client's work computer and personal cell phone (6.0); communicate with FSS tech support to coordinate data collection on damaged phone (.2) and access to emails (.2) and work computer (.3). |
| CCC | 05/04/2023 | B190 | 1.00 | 290.00 | 290.00 | Review and analyze extensive client documents in response to requests by UCC. |
| CCC | 05/04/2023 | B190 | 1.30 | 290.00 | 377.00 | Draft answers on behalf of Debtor to the adversary proceeding complaints filed by the Texas and Connecticut state-court claimants. |
| CCC | 05/04/2023 | B190 | 1.40 | 290.00 | 406.00 | Develop strategy for producing documents in response to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | requests by UCC. |
| DJM | 05/04/2023 | B190 | 7.50 | 310.00 | 2325.00 | Draft and revise answers to Texas and Connecticut plaintiffs' adversary complaints. |
| JHY | 05/04/2023 | B190 | 1.70 | 285.00 | 484.50 | Conference regarding UCC request for extensive document production and review protocols in preparation for production (0.5); analyze and review extensive client documents in preparation for UCC request for document production (1.2). |
| JHY | 05/04/2023 | B190 | 5.00 | 285.00 | 1425.00 | Draft and revise Answer to the Adversarial Complaint of the Connecticut tort claimants (0.6); analyze and review trial transcripts of Connecticut state court case to verify pleading propositions and to determine pleadings admissions and denials (2.9); review and conduct final proofs of Answer to the Connecticut tort claimants' Adversarial Complaint (1.5). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| LGD | 05/04/2023 | B190 | 0.30 | 185.00 | 55.50 | Apply redactions to 2018 AEJ 2018 Trust Security Bank Statements in preparation of production. |
| EEW | 05/04/2023 | B190 | 0.40 | 295.00 | 118.00 | Everlaw search for the names of all children (.3); review and revise names & addresses list for document review (.1). |
| EEW | 05/04/2023 | B190 | 0.50 | 295.00 | 147.50 | Teams call regarding production due 05-19-2023. |
| EEW | 05/04/2023 | B160 | 1.50 | 295.00 | 442.50 | Review monthly fee applications and prepare initial draft of first interim fee application for Crowe & Dunlevy. |
| VLD | 05/04/2023 | B190 | 3.90 | 795.00 | 3100.50 | Work to gain history and access to phone data and computer in office (1.2); review documents in dropbox and process for production (1.3); review documents for production (1.4). |
| VLD | 05/04/2023 | B185 | 1.90 | 795.00 | 1510.50 | Meeting with client to discuss ESG outstanding issues (.9); Review and send transfer of ownership to J. Delassio (.3); analyze information needed to resolve |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | ESG issues (.7). |
| VLD | 05/04/2023 | B120 | 1.30 | 795.00 | 1033.50 | Review and analyze administrative expense claim AJ has against FSS for post-petition salary reduction. |
| CWS | 05/04/2023 | B120 | 1.60 | 715.00 | 1144.00 | Review and respond to correspondence regarding turnover of potential assets (.8); review and respond to correspondence regarding contract for product sales (.8). |
| CWS | 05/04/2023 | B190 | 7.20 | 715.00 | 5148.00 | Review and analyze Answer to TX Dischargeability Complaint (2.5); review and analyze Answer to CT Dischargeability Complaint (3.6); draft related correspondence (1.1). |
| AMF | 05/05/2023 | B195 | 2.00 | 305.00 | 610.00 | Travel back from Austin (4 hrs billed at half time). |
| AMF | 05/05/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 3 Wednesday (4.0); summarize statements made related to case (.1). |
| MAF | 05/05/2023 | B190 | 0.40 | 250.00 | 100.00 | Review previously produced documents |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | in preparation of production. |
| EEW | 05/05/2023 | B190 | 1.30 | 295.00 | 383.50 | Revise and finalize answer to plaintiff's complaint in both adversary proceedings (.7); search case docket and law firm websites to locate email addresses for notice parties and coordinate service via electronic mail to parties in interest (6). |
| EEW | 05/05/2023 | B160 | 1.50 | 295.00 | 442.50 | Draft first interim fee application for Martin, Disiere, Jefferson & Wisdom firm (1.5). |
| EEW | 05/05/2023 | B110 | 0.10 | 295.00 | 29.50 | Review media inquiry received via email from Bloomberg regarding the FSS case. |
| RJY | 05/05/2023 | B190 | 0.40 | 340.00 | 136.00 | Review draft answer to adversarial proceeding complaint. |
| RJY | 05/05/2023 | B190 | 0.80 | 340.00 | 272.00 | Discuss and advise on affirmative defenses in response to complaint. |
| AMF | 05/05/2023 | B110 | 2.60 | 305.00 | 793.00 | Transfer, organize, and review responsive communications from client's phone and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | work computer into dropbox (.8); Upload responsive communications into otterai (transcription service) (1.8). |
| CCC | 05/05/2023 | B190 | 0.70 | 290.00 | 203.00 | Review and analyze extensive client documents in response to requests by UCC. |
| JCD | 05/05/2023 | B190 | 4.30 | 475.00 | 2042.50 | Continued review of the trial testimony from the Connecticut trial to gather information potentially useful for defense of the non-dischargeability claim. |
| JCD | 05/05/2023 | B190 | 3.80 | 475.00 | 1805.00 | Reviewing trial transcripts from the Texas litigation and trial for testimony useful for defense of the non-dischargeable claim. |
| CCC | 05/05/2023 | B190 | 2.60 | 290.00 | 754.00 | Draft answers on behalf of Debtor to the adversary proceeding complaints filed by the Texas and Connecticut state-court claimants. |
| DJM | 05/05/2023 | B190 | 4.50 | 310.00 | 1395.00 | Draft and revise answers to Texas and Connecticut plaintiffs' |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | complaints and prepare answers for filing. |
| JHY | 05/05/2023 | B190 | 3.50 | 285.00 | 997.50 | Revise Answer to the Adversarial Complaint of the Connecticut tort claimants (.5); analyze and review trial transcripts of Connecticut state court case to verify pleading propositions and to determine pleadings admissions and denials (2.0); review and conduct final proofs of Answer to the Texas tort claimants' Adversarial Complaint (1.0). |
| EEW | 05/05/2023 | B190 | 0.80 | 295.00 | 236.00 | Review stipulation and agreed order regarding scheduling for answer in each adversary case and docket dates and deadlines for same. |
| VLD | 05/05/2023 | B195 | 1.30 | 795.00 | 1033.50 | Travel to Austin to Dallas (2.6) billed at half (1.3). |
| VLD | 05/05/2023 | B210 | 0.80 | 795.00 | 636.00 | Review and analyze FSS sales reconciliation and Platinum funds. |
| CWS | 05/05/2023 | B190 | 2.80 | 715.00 | 2002.00 | Review final drafts of Answers to |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | Adversary complaints (1.7); review and respond to related correspondence (1.1). |
| CWS | 05/05/2023 | B160 | 1.60 | 715.00 | 1144.00 | Review and respond to inquiries regarding fee applications. |
| AMF | 05/06/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 4 Thursday (4.0); summarize statements made related to case (.1). |
| RJY | 05/06/2023 | B190 | 1.30 | 340.00 | 442.00 | Outline summary of issues to address in both substantive and procedural due process arguments. |
| AMF | 05/07/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 5 Friday (4.0); summarize statements made related to case (.1). |
| RJY | 05/08/2023 | B190 | 2.50 | 340.00 | 850.00 | Continue to research issues and read case law related to First Amendment and Fourteenth Amendment as related to offensive collateral estoppel on a default judgment. |
| RJY | 05/08/2023 | B190 | 1.30 | 340.00 | 442.00 | Conduct legal |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | research on exceptions to full faith and credit. |
| CGC | 05/08/2023 | B210 | 0.30 | 265.00 | 79.50 | Review proposed change to employment agreement. |
| AMF | 05/08/2023 | B190 | 0.50 | 305.00 | 152.50 | Draft correspondence regarding document production. |
| CCC | 05/08/2023 | B190 | 0.20 | 290.00 | 58.00 | Review and analyze extensive client documents in response to requests by UCC. |
| VLD | 05/08/2023 | B210 | 6.70 | 795.00 | 5326.50 | Call with client discussing budget items, employment agreement, and related income and expense issues (1.1); review and revise employment agreement and circulate it for further comment and review (1.2); call with counsel for FSS reviewing initial comments to employment agreement and related issues (.9); review budget and send to UCC for call (.4); call with UCC on budget and changes from petition date and future changes |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | planned (1.3); review gift support for UCC (.3); review emails from UCC on discovery issues and detail response to same (.9); emails in advance of call regarding budget review (.4); emails with S. Jordan on Platinum, employment agreement and related issues (.2); email to FSS counsel on status of issues with ESG and potential resolution of same (.2); emails with document reviewers on correspondents list from UCC and issues on same (.4). |
| VLD | 05/08/2023 | B190 | 1.60 | 795.00 | 1272.00 | Review and analyze initial offer from plaintiffs in mediation (1.2); discuss with Blackbriar strategy on response (.4). |
| VLD | 05/08/2023 | B110 | 0.20 | 795.00 | 159.00 | Emails on service list for status conference. |
| CGB | 05/08/2023 | B120 | 0.30 | 225.00 | 67.50 | Conference regarding cell phone records and production issues. |
| DJM | 05/08/2023 | B190 | 2.10 | 310.00 | 651.00 | Review and analyze case law for summary judgment response. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| LGD | 05/08/2023 | B190 | 0.40 | 185.00 | 74.00 | Receive 05-04-23 phone and computer discovery and prepare for attorney review. |
| AMF | 05/09/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 7 Sunday (2.0); summarize statements made related to case (.1). |
| AMF | 05/09/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 8 Monday (4.0); summarize statements made related to case (.1). |
| CCC | 05/09/2023 | B190 | 0.10 | 290.00 | 29.00 | Review and analyze extensive client documents in response to requests by UCC. |
| VLD | 05/09/2023 | B120 | 0.60 | 795.00 | 477.00 | Emails with tax protestor on title of homestead, trust, transfer to spouse, and related matters. |
| VLD | 05/09/2023 | B185 | 1.10 | 795.00 | 874.50 | Review lengthy email from K. Porter on ESG issues and draft response to same. |
| VLD | 05/09/2023 | B140 | 1.80 | 795.00 | 1431.00 | Review and begin revision of 9019 motion (.9); analyze issues being resolved |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | (.5); email TX plaintiff counsel seeking clarity on issues resolved and procedural posture for approval (.4). |
| VLD | 05/09/2023 | B190 | 2.30 | 795.00 | 1828.50 | Review Settlement offer and draft response points (1.1); call with FSS regarding settlement and potential response (.8); analyze points for response (.4). |
| VLD | 05/09/2023 | B210 | 0.60 | 795.00 | 477.00 | Analyze employment contract provisions and revise certain provisions. |
| RJY | 05/09/2023 | B190 | 2.90 | 340.00 | 986.00 | Continue to develop legal arguments and conduct legal research on various issues related to anticipated summary judgment motion. |
| DJM | 05/09/2023 | B190 | 4.90 | 310.00 | 1519.00 | Document review in response to requests by UCC. |
| CWS | 05/09/2023 | B190 | 1.70 | 715.00 | 1215.50 | Review and respond to correspondence regarding potential settlement matters. |
| CWS | 05/09/2023 | B320 | 1.60 | 715.00 | 1144.00 | Review and respond to correspondence regarding Plan and Disclosure Statement. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| AMF | 05/10/2023 | B110 | 0.40 | 305.00 | 122.00 | Correspondence regarding correcting, labeling, and organizing transcriptions for future document production (responsive to 2004s) (.2); instruct paralegal re: production of phone items (.2). |
| RJY | 05/10/2023 | B190 | 0.50 | 340.00 | 170.00 | Coordinate with Deric J. McClellan regarding various legal issues and research assignments. |
| RJY | 05/10/2023 | B190 | 1.10 | 340.00 | 374.00 | Review and revise outline and collected research on Connecticut collateral estoppel law. |
| RJY | 05/10/2023 | B190 | 2.90 | 340.00 | 986.00 | Conduct legal research and draft legal opinion full faith and credit exceptions. |
| RJY | 05/10/2023 | B190 | 1.80 | 340.00 | 612.00 | Conduct legal research on Connecticut law pertaining to legal standards for defamation. |
| AMF | 05/10/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 9 Tuesday (4.0); summarize statements made related to case |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | (.1). |
| MAF | 05/10/2023 | B190 | 2.30 | 250.00 | 575.00 | Continue reviewing previously produced documents while simultaneously redacting privileged information in anticipation of production in response to requests by UCC. |
| CGB | 05/10/2023 | B120 | 4.80 | 225.00 | 1080.00 | Review and analyze 64 voice notes from Alex Jones' cell phone. |
| AWC | 05/10/2023 | B210 | 0.80 | 440.00 | 352.00 | Review new proposed "rural clause" language for employment agreement. |
| CCC | 05/10/2023 | B190 | 0.30 | 290.00 | 87.00 | Review and analyze state court records received in the Estate of Fontaine action in support of drafting Response to anticipated motion for summary judgment by the Estate of Fontaine. |
| DJM | 05/10/2023 | B190 | 4.10 | 310.00 | 1271.00 | Document review in response to requests by UCC. |
| DJM | 05/10/2023 | B190 | 2.90 | 310.00 | 899.00 | Review and analyze case law for summary judgment response. |
| LGD | 05/10/2023 | B190 | 0.70 | 185.00 | 129.50 | Prepare index related |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | to bank account statements and Dropbox. |
| EEW | 05/10/2023 | B160 | 1.00 | 295.00 | 295.00 | Draft proposed order to first interim fee application (.4); compile initial draft of the first interim fee application for Crowe & Dunlevy, along with all supporting documents and circulate to team (.5). |
| EEW | 05/10/2023 | B190 | 2.00 | 295.00 | 590.00 | Investigate list of bank accounts received from the UCC to determine if we have copies of the statements for those accounts and if they've been produced. |
| JHY | 05/10/2023 | B160 | 0.40 | 285.00 | 114.00 | Analyze and review issues regarding First Interim Fee Application. |
| JHY | 05/10/2023 | B190 | 3.40 | 285.00 | 969.00 | Analyze and review extensive client documents in preparation for UCC request for production. |
| VLD | 05/10/2023 | B190 | 2.20 | 795.00 | 1749.00 | Review certain 2004 requests and examinations set and need for cross noticing (.8); draft detailed response on |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | inquiries on assets listed in prenuptial agreement 5 years before BK filing and the year prior to tort claims being filed (1.1); emails to counsel for Cicack in advance of 2004 exam (.3). |
| VLD | 05/10/2023 | B160 | 0.40 | 795.00 | 318.00 | Email with Norm regarding refund of money from GiveSendGo over flat fee charged for CT appeal (.2): email with co-counsel regarding eliminating double billing for matters (.2). |
| VLD | 05/10/2023 | B185 | 0.40 | 795.00 | 318.00 | Review response to motion to reject ESG contracts from Committee and analyze response of same. |
| VLD | 05/10/2023 | B140 | 0.20 | 795.00 | 159.00 | Send email to counsel for lessor regarding Tahoe and imposition of stay due to possession by debtor and seeking account statement on overdue amounts. |
| VLD | 05/10/2023 | B110 | 1.60 | 795.00 | 1272.00 | Review topics to discuss with client from co-counsel (.7); call with client on general status of case |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | (.9). |
| VLD | 05/10/2023 | B240 | 0.40 | 795.00 | 318.00 | Correspondence with property tax reduction specialist on homestead. |
| CWS | 05/10/2023 | B190 | 0.40 | 715.00 | 286.00 | Review 2004 Exam Notice for Cisak and draft related correspondence. |
| CWS | 05/10/2023 | B190 | 2.90 | 715.00 | 2073.50 | Correspondence with UCC regarding Status call (.2); review UCC correspondence regarding assets and draft related correspondence (.7); conference regarding discovery issues (1.7); review UCC joinder (.3). |
| CWS | 05/10/2023 | B160 | 0.30 | 715.00 | 214.50 | Review UCC Fee summary. |
| CWS | 05/10/2023 | B120 | 1.20 | 715.00 | 858.00 | Perform research regarding turnover letter. |
| AMF | 05/11/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 10 Wednesday (4.0); summarize statements made related to case (.1). |
| EEW | 05/11/2023 | B190 | 1.00 | 295.00 | 295.00 | Review case dockets for both the AEJ and FSS cases (.4); download and review |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| | | | | | | all Rule 2004 notices filed by the UCC. |
| RJY | 05/11/2023 | B190 | 2.00 | 340.00 | 680.00 | Continue to research actually litigated issue. |
| RJY | 05/11/2023 | B190 | 2.30 | 340.00 | 782.00 | Review record in Connecticut trial court. |
| RJY | 05/11/2023 | B190 | 0.60 | 340.00 | 204.00 | Review complaints in Connecticut case. |
| MAF | 05/11/2023 | B190 | 2.20 | 250.00 | 550.00 | Continue reviewing previously produced documents while simultaneously redacting privileged information in anticipation of production in response to requests by UCC. |
| CGB | 05/11/2023 | B190 | 3.10 | 225.00 | 697.50 | Review and edit 48 voice notes from Alex Jones' cell phone. |
| AWC | 05/11/2023 | B210 | 0.20 | 440.00 | 88.00 | Correspondence regarding deferred compensation plan for employment agreement. |
| CCC | 05/11/2023 | B190 | 2.50 | 290.00 | 725.00 | Review and analyze extensive client documents in response to requests by UCC. |
| DJM | 05/11/2023 | B190 | 3.10 | 310.00 | 961.00 | Document review in response to requests by UCC. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| DJM | 05/11/2023 | B190 | 2.10 | 310.00 | 651.00 | Review and analyze case law for summary judgment response. |
| LGD | 05/11/2023 | B190 | 1.40 | 185.00 | 259.00 | Continue to prepare index related to bank account statements and Dropbox. |
| JHY | 05/11/2023 | B190 | 3.40 | 285.00 | 969.00 | Analyze and review extensive client documents in preparation for response to UCC request for production. |
| VLD | 05/11/2023 | B110 | 0.80 | 795.00 | 636.00 | Call with client on general case status. |
| CWS | 05/11/2023 | B190 | 1.10 | 715.00 | 786.50 | Review UCC's Notice of 2004 Exam of Carol Jones and David Jones. |
| RJY | 05/12/2023 | B190 | 1.70 | 340.00 | 578.00 | Review and organize legal research in preparation for summary judgment motion. |
| RJY | 05/12/2023 | B190 | 1.10 | 340.00 | 374.00 | List issues with quality of CUPTA opinion. |
| RJY | 05/12/2023 | B190 | 1.20 | 340.00 | 408.00 | Identify gaps in legal research needed to respond to summary judgment. |
| RJY | 05/12/2023 | B190 | 0.90 | 340.00 | 306.00 | Identify needed record evidence to respond to summary judgment. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| RJY | 05/12/2023 | B190 | 2.40 | 340.00 | 816.00 | Outline legal positions on full faith and credit, first amendment, procedural and substantive due process, punitive damages, elements of defamation and infliction of emotional distress, elements of collateral estoppel, and balance of public policy. |
| CGB | 05/12/2023 | B190 | 1.80 | 225.00 | 405.00 | Review and edit 34 voice notes from Debtor's cell phone. |
| AMF | 05/12/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 11 Thursday (4.0); summarize statements made related to case (.1). |
| CCC | 05/12/2023 | B190 | 6.50 | 290.00 | 1885.00 | Review and analyze extensive client documents in response to requests by UCC. |
| CCC | 05/12/2023 | B150 | 0.60 | 290.00 | 174.00 | Review and analyze demand from UCC regarding alleged fraudulent transfers (.3); draft response to same (.2). |
| DJM | 05/12/2023 | B190 | 4.10 | 310.00 | 1271.00 | Document review in response to requests |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | by UCC. |
| JHY | 05/12/2023 | B190 | 0.90 | 285.00 | 256.50 | Conference with client regarding case status update, strategy, and settlement analysis. |
| VLD | 05/12/2023 | B190 | 0.70 | 795.00 | 556.50 | Review and analyze crypto resolution (.3); review requests from UCC and respond to same seeking high level call to discuss direction of case (.4). |
| VLD | 05/12/2023 | B110 | 0.70 | 795.00 | 556.50 | Call with client discussing general case strategy. |
| VLD | 05/12/2023 | B210 | 0.80 | 795.00 | 636.00 | Review comments and revise Employment agreement and send to counsel for FSS for final review and approval (.4); call with FSS counsel on status of FSS operations and employment agreement approval (.4). |
| VLD | 05/12/2023 | B185 | 0.60 | 795.00 | 477.00 | Call with client discussing resolution to ESG issues. |
| CWS | 05/12/2023 | B190 | 0.50 | 715.00 | 357.50 | Prepare for and attend UCC call. |
| CWS | 05/12/2023 | B190 | 1.40 | 715.00 | 1001.00 | Conference and correspondence regarding UCC |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | requests. |
| CWS | 05/12/2023 | B190 | 1.50 | 715.00 | 1072.50 | Review and analyze UCC correspondence from D. Zensky (.8); draft related correspondence (.7). |
| RJY | 05/13/2023 | B190 | 1.50 | 340.00 | 510.00 | Continue to develop CUPTA arguments. |
| RJY | 05/13/2023 | B190 | 1.10 | 340.00 | 374.00 | Continue to develop response to offensive collateral estoppel. |
| RJY | 05/13/2023 | B190 | 1.20 | 340.00 | 408.00 | Formulate argument on public policy balancing in applying collateral estoppel. |
| AMF | 05/13/2023 | B210 | 4.20 | 305.00 | 1281.00 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 12 Friday (4.0); summarize statements made related to case (.2). |
| DJM | 05/13/2023 | B190 | 4.20 | 310.00 | 1302.00 | Review and analyze summary judgment motion filed by Connecticut plaintiffs. |
| VLD | 05/13/2023 | B210 | 1.60 | 795.00 | 1272.00 | Call with client on business operations and developments (1.3); follow up from call with client on business issues (.3). |
| VLD | 05/13/2023 | B190 | 2.10 | 795.00 | 1669.50 | Preparation for call on case settlement strategy and |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | settlement offer from tort claimants (.5); call with client on same (1.1); correspondence with attorneys on attendance at Cicack examination and topics of same (.5). |
| CGC | 05/14/2023 | B120 | 0.10 | 265.00 | 26.50 | Review email outlining tax issues in employment agreement from Jordan K. Field. |
| JKF | 05/14/2023 | B240 | 3.60 | 435.00 | 1566.00 | Review draft executive employment agreement (2.0); analysis of tax and ERISA issues (.6); extensive email correspondence regarding same (1.0). |
| VLD | 05/14/2023 | B190 | 2.80 | 795.00 | 2226.00 | Reviewing documents produced in advance of deposition for Cicak (.9); emails examining phone imaging difficulties and process (.2); review and respond to emails on 2014 Jeep inquiry from UCC (.3). Review and analyze information on 2014 jeep transfer and consideration in response to UCC inquiry (.3); review |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | text messages in advance of Cicack 2004 examination (1.1). |
| RJY | 05/15/2023 | B190 | 2.40 | 340.00 | 816.00 | Read and analyze summary judgment brief. |
| CGB | 05/15/2023 | B190 | 2.30 | 225.00 | 517.50 | Review and edit 29 voice notes from Alex Jones' cell phone. |
| CGC | 05/15/2023 | B210 | 0.10 | 265.00 | 26.50 | Review emails regarding tax issues in employment agreement. |
| RJY | 05/15/2023 | B190 | 2.20 | 340.00 | 748.00 | Review summary judgment motion and cite check outstanding cases that appear therein. |
| RJY | 05/15/2023 | B190 | 1.20 | 340.00 | 408.00 | Formulate responses to summary judgment arguments. |
| JCD | 05/15/2023 | B190 | 3.50 | 475.00 | 1662.50 | Review and study of Conn Plaintiffs' Motion for Summary Judgment, Brief in Support, and exhibits (2.5); begin helping to prepare a response (1.0). |
| JCD | 05/15/2023 | B190 | 3.50 | 475.00 | 1662.50 | Review of Motion for Summary Judgment and Brief in Support filed by Texas plaintiffs (2.5); begin working on response (1.0). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| AMF | 05/15/2023 | B210 | 2.10 | 305.00 | 640.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 14 Sunday (2.0); summarize statements made related to case (.1). |
| AMF | 05/15/2023 | B210 | 4.10 | 305.00 | 1250.50 | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 15 Monday (4.0); summarize statements made related to case (.1). |
| CCC | 05/15/2023 | B150 | 1.40 | 290.00 | 406.00 | Attend conference call with unsecured creditors' committee regarding settlement negotiations (.8); develop strategy for reaching settlement with unsecured creditors based on outcome of meeting (.6). |
| CCC | 05/15/2023 | B190 | 2.80 | 290.00 | 812.00 | Review and analyze motions for summary judgment, statements of undisputed facts, and declarations filed by Plaintiffs in both adversary proceedings (2.0); develop strategy for drafting responses to same (.8). |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| CCC | 05/15/2023 | B190 | 1.00 | 290.00 | 290.00 | Review and analyze requests for documents by unsecured creditors (.5); develop strategy for responding to said requests (.5). |
| DJM | 05/15/2023 | B190 | 1.60 | 310.00 | 496.00 | Review and analyze summary judgment motion filed by Connecticut plaintiffs. |
| JKF | 05/15/2023 | B240 | 2.70 | 435.00 | 1174.50 | Continue tax analysis of executive employment agreement and compensation arrangements. |
| LGD | 05/15/2023 | B190 | 0.10 | 185.00 | 18.50 | Prepare supplemental client document production. |
| EEW | 05/15/2023 | B190 | 3.80 | 295.00 | 1121.00 | ECF case management of motion for summary judgment filed in each adversary case, along with supporting documents and all exhibits for same. |
| JHY | 05/15/2023 | B190 | 1.20 | 285.00 | 342.00 | Conference with UCC counsel regarding case status, financial state of the debtor, and settlement analysis. |
| AWC | 05/15/2023 | B210 | 0.30 | 440.00 | 132.00 | Consult with Jordan K. Field and Vickie L. Driver regarding |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | deferred compensation issue for draft employment agreement. |
| AWC | 05/15/2023 | B210 | 0.30 | 440.00 | 132.00 | Conference regarding 409A review and deferred compensation idea for employment agreement. |
| JHY | 05/15/2023 | B160 | 2.90 | 285.00 | 826.50 | Analyze and review prior fee applications and Order Establishing Procedures for Interim Compensation and Expenses in preparation to draft First Interim Fee Application (1.7); draft and prepare First Interim Fee Application (1.2). |
| JHY | 05/15/2023 | B190 | 2.30 | 285.00 | 655.50 | Analyze and review Motions for Summary Judgment filed by Texas and Connecticut tort claimants in preparation for response brief. |
| JHY | 05/15/2023 | B190 | 2.90 | 285.00 | 826.50 | Analyze and review docket for 2004 Examination to determine the necessity of cross-notices filed on behalf of the debtor |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | (0.8); analyze and review local rules regarding Rule 2004 examinations (0.2) draft and revise Cross-Notice of Rule 2004 Subpoena to Testify at a Deposition of Charlie Cicack for both FSS and Alex Jones bankruptcy proceedings (1.9). |
| VLD | 05/15/2023 | B190 | 4.70 | 795.00 | 3736.50 | Preparation for call with UCC and tort claimant representatives on settlement proposal analysis (.9); call with mediator (.5); discuss call with mediator and case issues (.9); summarize status of document production for UCC 2004s for handling by litigation (.8); emails regarding Cicak deposition and attendance parameters and prepare for attending deposition (1.2); send 2014 jeep info from purchaser for production (.2); work on attendance for deposition (.2). |
| VLD | 05/15/2023 | B160 | 0.50 | 795.00 | 397.50 | Review invoices for fee application preparation. |

| Attorney | Date | Task | Hours | Rate | Bill Amount | Description of Services Rendered |
|----------|------|------|-------|------|-------------|----------------------------------|
| VLD | 05/15/2023 | B210 | 1.90 | 795.00 | 1510.50 | Call with agent on contracts for book publication and need for review and potential BK approval (.4); draft disclosure to UCC and Sub V on book contracts and send to same (.7); review and analyze information from tax counsel on employment agreement and respond to same (.6); emails with FSS on ATS funds split (.2). |
| VLD | 05/15/2023 | B185 | 0.80 | 795.00 | 636.00 | Analyze book contract and need for Bk approval. |
| VLD | 05/15/2023 | B110 | 0.30 | 795.00 | 238.50 | Emails with UCC on extending time to object to exemptions. |
| CWS | 05/15/2023 | B160 | 0.30 | 715.00 | 214.50 | Draft correspondence regarding interim fee application. |
| CWS | 05/15/2023 | B190 | 6.80 | 715.00 | 4862.00 | Initial review of MSJ filings. |
| | Fees Total: | | 2,495.90 | | $1,205,703.50 | |

## TIME SUMMARY BY TIMEKEEPER

| Timekeeper | Hours | Rate | Bill Amount |
|---|---|---|---|
| Anderson, Elliot P. | 2.30 | 385.00 | 885.50 |
| Barnes, Lynda G. | 2.80 | 180.00 | 504.00 |
| Beck, Wanzalle W. | 2.10 | 265.00 | 556.50 |
| Black, Taren M. | 0.60 | 200.00 | 120.00 |
| Blacklee, Charlotte G. | 12.30 | 225.00 | 2,767.50 |
| Booth, Jaycee M. | 58.30 | 265.00 | 15,449.50 |
| Campbell, Caitlin G. | 7.80 | 265.00 | 2,067.00 |
| Childers, Adam W. | 6.20 | 440.00 | 2,728.00 |
| Collins, Nancy A. | 21.60 | 664.72 | 14,358.00 |
| Craig, Caylin C. | 143.30 | 320.24 | 45,891.00 |
| Craige, Mark A. | 2.10 | 560.00 | 1,176.00 |
| Dauphin, Lisa | 15.00 | 185.00 | 2,775.00 |
| Davis, Chris | 89.10 | 475.00 | 42,322.50 |
| Driver, Vickie L. | 524.80 | 795.00 | 417,216.00 |
| Field, Jordan K. | 6.30 | 435.00 | 2,740.50 |
| Figueroa, Miguel A. | 5.90 | 250.00 | 1,475.00 |
| Finch, Amanda Mayo | 446.40 | 305.00 | 136,152.00 |
| Gerard, Allison N. | 65.50 | 345.00 | 22,597.50 |
| Mangham, Renee L. | 0.80 | 200.00 | 160.00 |
| McClellan, Deric J. | 151.40 | 310.00 | 46,934.00 |
| McDonald, Chandler G. | 17.00 | 255.00 | 4,335.00 |
| Ottaway, Cynda C. | 6.50 | 525.00 | 3,412.50 |
| Shuler, Shalene R. | 0.30 | 225.00 | 67.50 |
| Smith, Toni Bradley | 2.60 | 400.00 | 1,040.00 |

| Timekeeper | | Hours | Rate | Bill Amount |
|---|---|---|---|---|
| Stephenson, Christina W. | | 395.10 | 715.00 | 282,496.50 |
| Weaver, Elisa | | 321.50 | 295.00 | 94,842.50 |
| Yates, Randall J. | | 126.70 | 340.00 | 43,078.00 |
| Yoon, John H. | | 61.60 | 285.00 | 17,556.00 |
| | Total: | 2,495.90 | | $1,205,703.50 |

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B110 | 602.00 | 325,885.00 | Bankruptcy - Case Administration |
| B120 | 100.10 | 51,724.50 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 2.20 | 858.00 | Bankruptcy - Asset Disposition |
| B140 | 45.70 | 30,905.50 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B150 | 44.40 | 28,055.00 | Bankruptcy - Meetings of and Communications with Creditors |
| B160 | 212.00 | 114,065.50 | Bankruptcy - Fee/Employment Applications |
| B180 | 0.70 | 203.00 | Bankruptcy - Avoidance Action Analysis |
| B185 | 54.10 | 33,521.00 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 835.60 | 348,322.00 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 86.40 | 46,232.00 | Bankruptcy - Non-Working Travel |
| B210 | 437.10 | 174,818.00 | Bankruptcy - Business Operations |
| B230 | 15.00 | 10,589.00 | Bankruptcy - Financing/Cash Collections |
| B240 | 31.30 | 19,893.50 | Bankruptcy - Tax Issues |
| B310 | 1.90 | 1,406.50 | Bankruptcy - Claims Administration and |

SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| | | | Objections |
| B320 | 27.40 | 19,234.00 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 2,495.90 | $1,205,703.50 | |

## DESCRIPTION OF DISBURSEMENTS

| Date | Disb. Type | Disb. Amount | Description of Disbursement |
|---|---|---|---|
| 12/02/2022 | Professional services | 85.52 | Legal Pro Systems for Opening Bankruptcy Case |
| 12/02/2022 | Filing Fees and Other Court Costs | 1,738.00 | Texas Southern Bankruptcy Court for filing fee for Bankruptcy Case |
| 12/07/2022 | Travel Expenses | 129.00 | Stephenson, Christina reimbursement of travel expense to Houston, Texas for client meeting 12/7/2022; lodging $129.00 |
| 12/08/2022 | Travel Expenses | 1,647.48 | Driver, Vickie reimbursement of travel expense to Houston, Texas for client meeting 12/5-8/2022; lodging $1647.48 |
| 12/13/2022 | Travel Expenses | 149.92 | Driver, Vickie reimbursement of travel expenses to Austin Texas for client meeting 12/13/2022; transportation $20.92 and lodging $129.00 |
| 12/15/2022 | Travel Expenses | 129.00 | Driver, Vickie reimbursement for travel expenses to Austin Texas for client meeting 12/15/2022; lodging $129.00 |

| Date | Disb. Type | Disb. Amount | Description of Disbursement |
|---|---|---|---|
| 01/04/2023 | Meals | 34.60 | Stephenson, Christina reimbursement for working meal |
| 01/06/2023 | Travel Expenses | 951.02 | Stephenson, Christina reimbursement of travel expenses to Austin Texas during client meeting 1/4-6/2023; transportation $ 258.00, lodging $ 498.91 and dinner $ 194.11 |
| 01/10/2023 | Meals | 100.19 | Stephenson, Christina reimbursement for working meal with Harold Kessler, Allison and Vickie Driver 12/7/2022 |
| 01/12/2023 | Online Research | 41.90 | Online Pacer Searches 12/01/2022 to 12/31/2022 |
| 01/12/2023 | Online Research | 3.40 | Online Pacer Searches 12/01/2022 to 12/31/2022 |
| 03/06/2023 | eDiscovery Data Hosting and Storage | 39.00 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of February 2023 |
| 03/20/2023 | Travel Expenses | 2,257.03 | Driver , Vickie reimbursement of travel expenses with Amanda Finch to Austin, TX for client meetings 3/7-8/2023; transportation $ 258.00, lodging $ 1719.10 and meals $ 279.93 |
| 04/06/2023 | eDiscovery Data Hosting and Storage | 39.00 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of March 2023 |
| 04/06/2023 | Travel Expenses | 689.15 | Finch , Amanda reimbursement of travel expenses to Austin Texas for client work on Bankruptcy Matter 3/8-10/2023; 54 miles x .655/mile= $ 35.37, transportation $ 588.66 and meals $ 65.12 |
| 04/06/2023 | Travel Expenses | 1,727.78 | Finch , Amanda reimbursement of travel expenses to Austin Texas for client work on Bankruptcy Matter 3/13-17/2023; 54 miles x .655/mile= $ 35.37, transportation $ 1360.27 and |

| Date | Disb. Type | Disb. Amount | Description of Disbursement |
|------|-----------|-------------:|---------------------------|
| | | | meals $ 332.14 |
| 04/06/2023 | Meals | 49.94 | Stephenson, Christina reimbursement for purchase of meal for Crissie Stephenson and Elisa Weaver 3/2023 |
| 04/06/2023 | Meals | 71.45 | Stephenson, Christina reimbursement for purchase of meal for Crissie Stephenson and Elisa Weaver 3/2023 |
| 04/06/2023 | Meals | 109.86 | Driver , Vickie reimbursement for working lunch with Harold Kessler with BlackBriar, Caylin Craig, Amanda Finch and Vickie Driver 3/28/2023 |
| 04/10/2023 | Miscellaneous | 10.15 | Staine, Christopher reimbursement for Texas Research Fees 3/29/2023 |
| 04/18/2023 | Travel Expenses | 16.96 | Driver , Vickie reimbursement for cabfare from Austin Texas to Volane Bus Station 2/23/2023 |
| 04/18/2023 | Meals | 74.06 | Driver , Vickie reimbursement for meal delivery expense for working lunch with Vickie Driver, Bob Schleizer, and Harold Kessler |
| 04/18/2023 | Meals | 107.39 | Driver , Vickie reimbursement for meal delivery expense for working lunch Bob Schleizer, Harold Kessler and Vickie Driver |
| 04/18/2023 | Meals | 66.58 | Driver , Vickie reimbursement for meal delivery expense for working lunch with Vickie Driver, Bob Schleizer and Harold Kessler |
| 04/18/2023 | Meals | 110.07 | Driver , Vickie reimbursement for meal delivery expense for working lunch with Bob Schleizer, Harold Kessler, Kathy Norderhaug, Elisa Weaver and Vickie Driver |
| 04/18/2023 | Meals | 56.88 | Driver , Vickie reimbursement for |

| **Date** | **Disb. Type** | **Disb. Amount** | **Description of Disbursement** |
|---|---|---|---|
| | | | meal delivery expense for working lunch with Harold Kessler, Amanda Finch and Vickie Driver |
| 04/18/2023 | Meals | 137.28 | Driver , Vickie reimbursement for meal delivery expense for working lunch with Kathy Norderhaug, Harold Kessler and Vickie Driver |
| 04/18/2023 | Meals | 73.12 | Driver , Vickie reimbursement for meal delivery expense for working lunch with Harold Kessler, Bob Schleizer and Vickie Driver |
| 04/18/2023 | Meals | 162.33 | Driver , Vickie reimbursement for meal delivery expense for working lunch with Harold Kessler, Bob Schleizer, Amanda Finch and Vickie Driver |
| 04/18/2023 | Meals | 98.48 | Driver , Vickie reimbursement for meal delivery expense for working lunch with Harold Kessler, Bob Schleizer, Elisa Weaver and Vickie Driver |
| 04/18/2023 | Meals | 64.52 | Drriver , Vickie reimbursement for meal delivery expense for working lunch with Harold Kessler, Bob Schleizer and Vickie Driver |
| 04/18/2023 | Meals | 74.53 | Driver , Vickie reimbursement for meal delivery expense for working lunch with Harold Kessler, Bob Schleizer, Elisa Weaver and Vickie Driver |
| 04/18/2023 | Travel Expenses | 168.90 | Driver , Vickie reimbursement for airfare for work travel from Austin Texas to Dallas 4/5/2023 |
| 04/18/2023 | Meals | 90.04 | Driver , Vickie reimbursement for meal delivery expense for working lunch with Harold Kessler Elisa |

| Date | Disb. Type | Disb. Amount | Description of Disbursement |
|------|-----------|-------------|----------------------------|
| | | | Weaver and Vickie Driver |
| 04/18/2023 | Travel Expenses | 25.12 | Driver , Vickie reimbursement for group cabfare expense from Austin office to hotel for Bob Schleizer, Amanda Finch and Vickie Driver 3/30/2023 |
| 04/18/2023 | Travel Expenses | 34.17 | Driver , Vickie reimbursement for group cabfare expense from Austin office to hotel for Harold Kessler, Bob Schleizer and Vickie Driver 3/30/2023 |
| 04/18/2023 | Travel Expenses | 31.06 | Driver , Vickie reimbursement for cabfare expense from Austin office to Hyatt Regency 12/29/2022 |
| 04/18/2023 | Travel Expenses | 129.00 | Driver , Vickie reimbursement of busfare for work travel from Austin to Dallas 4/5/52023 |
| 04/18/2023 | Travel Expenses | 25.10 | Driver , Vickie reimbursement of group cabfare expense for work travel from Hyatt Regency to Vonlane bus station for Harold Kessler [BlackBriar Advisors], and Kathy Norderhaug [BlackBriar Advisors]) and Vickie Driver 12/13/2022 |
| 04/18/2023 | Travel Expenses | 435.24 | Driver , Vickie reimbursement of lodging while in Austin Texas 4/3-5/2023 |
| 04/18/2023 | Travel Expenses | 39.60 | Driver , Vickie reimbursement of travel expense from airport to restaurant for lunch meeting 4/11/2023 |
| 04/18/2023 | Meals | 140.56 | Driver , Vickie reimbursement of meal delivery expense for working lunch with Bob Schleizer, Harold Kessler, Elisa Weaver and Vickie Driver |
| 04/21/2023 | Professional services | 11.00 | Guadalupe County Charge 3/27/2023 |
| 04/24/2023 | Travel Expenses | 669.78 | AMF - reimbursemnet for travel |

| Date | Disb. Type | Disb. Amount | Description of Disbursement |
|------|-----------|-------------|---------------------------|
| | | | expenses to/from Austin, Texas 3/28/2023-3/30/2023 for client work on bankruptcy |
| 04/24/2023 | Travel Expenses | 697.21 | AMF - reimbursemnet for travel expenses to/from Dallas, Texas 3/27/23-3/28/23 for client work on bankruptcy |
| 04/25/2023 | Travel Expenses | 612.64 | Finch , Amanda reimbursement of travel expenses to Austin Texas for client work on bankruptcy case 4/4/2023; 54 miles x .655/mile= $ 35.37, transportation $ 497.80 and meals $ 79.47 |
| 04/26/2023 | Travel Expenses | 1,356.54 | Davis , Chris reimbursement of travel expenses to Austin Texas with Deric McClellan for meeting with Alex Jones 4/24-25/2023; transportation $ 1154.13 and lodging $ 202.41 |
| 04/27/2023 | Travel Expenses | 537.38 | Stephenson, Christina reimbursement of travel expenses to Austin Texas regarding work on AJ Case 4/24-25/2023; transportation $ 511.79 and meal $ 25.59 |
| 04/30/2023 | Travel Expenses | 202.41 | McClellan, Deric reimbursement of travel expense to Austin Texas for meeting with Alex Jones 4/24-25/2023; lodging $ 202.41 |
| 05/03/2023 | eDiscovery Data Hosting and Storage | 130.00 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of April 2023 |
| 05/10/2023 | Travel Expenses | 75.98 | Reimbursement of travel expense to Office for weekend work 5/6-7/2023; 116 miles x .655/mile |
| 05/11/2023 | Professional services | 99.00 | Finch , Amanda reimbursement for annual subscription for Otto Pro - Used for 3+ months (thus far) to record and |

| Date | Disb. Type | Disb. Amount | Description of Disbursement |
|------|-----------|-------------|----------------------------|
| | | | transcribe portions of client's show, as well as recorded communications sent by client |
| 05/11/2023 | Travel Expenses | 1,015.20 | Finch , Amanda reimbursement of travel expenses to Austin Texas for work on the bankruptcy case 5/3-5/2023; 54 miles x .655/mile= $ 35.37, transportation $ 550.82, lodging $ 395.46 and meal $ 33.55 |
| 05/15/2023 | Travel Expenses | 741.70 | Driver , Vickie reimbursement of travel expenses to Austin Texas for Strategy regarding conflicts and tax issues 4/18-19/2023; transportation $ 422.90, lodging $ 239.85 and meals $ 78.95 |
| | Disbursement Total: | $18,313.22 | |