PlnDue, DsclsDue

# U.S. Bankruptcy Court
## Southern District of Texas (Houston)
## Bankruptcy Petition #: 22-33553

| | |
|---|---|
| *Date filed:* | 12/02/2022 |
| *341 meeting:* | 04/04/2023 |
| *Deadline for filing claims:* | 04/11/2023 |
| *Deadline for filing claims (govt.):* | 06/07/2023 |
| *Deadline for objecting to discharge:* | 03/13/2023 |

*Assigned to:* Bankruptcy Judge Christopher M. Lopez
Chapter 11
Voluntary
Asset

*Debtor*
**Alexander E. Jones**
c/o 2525 McKinnon Street
Suite 425
Dallas, TX 75201
DALLAS-TX
SSN / ITIN: xxx-xx-5989
*aka* **Alex Jones**

represented by **Vickie L Driver**
Crowe & Dunleavy, P.C.
2525 McKinnon St.
Ste 425
Dallas, TX 75201
214-420-2142
Email: Vickie.Driver@crowedunlevy.com

**Shelby A Jordan**
Jordan & Ortiz, PC
500 N Shoreline
Ste 900 N
Corpus Christi, TX 78401
361-884-5678
Fax : 361-888-5555
Email: cmadden@jhwclaw.com

**Christina Walton Stephenson**
Crowe & Dunlevy
2525 McKinnon St.
Ste 425
Dallas, TX 75201
214-420-2163
Email: Crissie.Stephenson@crowedunlevy.com

*U.S. Trustee*
**US Trustee**
Office of the US Trustee
515 Rusk Ave
Ste 3516
Houston, TX 77002
713-718-4650

represented by **Ha Minh Nguyen**
Office of the United States Trustee
515 Rusk St
Ste 3516
Houston, TX 77002
202-590-7962
Email: ha.nguyen@usdoj.gov

**Jayson B. Ruff**
Office of the United States Trustee
515 Rusk St.
Ste. 3516
Houston, TX 77002
713-718-4650

Fax : 713-718-4670
Email: jayson.b.ruff@usdoj.gov

*Creditor Committee*
**Official Committee Of Unsecured**
**Creditors**
c/o Marty L. Brimmage, Jr.
Akin Gump Strauss Hauer & Feld LLP
2300 N. Field Street, Suite 1800
Dallas, TX 75201
214-969-2800

represented by **Marty L Brimmage**
Akin Gump Strauss Hauer & Feld LLP
2300 N. Field Street
Suite 1800
Dallas, TX 75201
214-969-2885
Fax : 214-969-4343
Email: mbrimmage@akingump.com

**Anna Kordas**
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-1000
United States
(212) 872-1026

**Theodore James Salwen**
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-1000
(212) 872-7401

| Filing Date | # | Docket Text |
|---|---|---|
| 12/02/2022 | 1 (21 pgs) | Chapter 11 Voluntary Petition Individual Fee Amount $1738 Filed by Alexander E. Jones. (Driver, Vickie) (Entered: 12/02/2022) |
| 12/02/2022 | | Receipt of Voluntary Petition (Chapter 11)( 22-33553) [misc,volp11] (1738.00) Filing Fee. Receipt number A24061316. Fee amount $1738.00. (U.S. Treasury) (Entered: 12/02/2022) |
| 12/02/2022 | | Notice of Appearance and Request for Notice Filed by Jayson B. Ruff (Ruff, Jayson) (Entered: 12/02/2022) |
| 12/02/2022 | | Notice of Appearance and Request for Notice Filed by Ha Minh Nguyen (Nguyen, Ha) (Entered: 12/02/2022) |
| 12/02/2022 | 2 (2 pgs) | Notice of Appearance and Request for Notice Filed by Jarrod B. Martin Filed by on behalf of Marcel Fontaine, Veronique De La Rosa, Leonard Pozner, Scarlett Lewis, Neil Heslin (Martin, Jarrod) (Entered: 12/02/2022) |
| 12/02/2022 | 3 (1 pg) | Certificate of Credit Counseling (Filed By Alexander E. Jones ). (Driver, Vickie) (Entered: 12/02/2022) |
| 12/02/2022 | 4 (2 pgs) | Notice of Appearance and Request for Notice Filed by Raymond William Battaglia Filed by on behalf of Free Speech Systems, LLC (Battaglia, Raymond) (Entered: 12/02/2022) |
| 12/02/2022 | 5 (2 pgs) | Notice of Appearance and Request for Notice Filed by Ryan E Chapple Filed by on behalf of Robert Parker, William Sherlach, William Aldenberg, Jillian Soto-Marino, Carlos M Soto, Carlee Soto Parisi, Donna Soto, |

| | | |
|---|---|---|
| | | Jennifer Hensel, Ian Hockley, Nicole Hockley, Mark Barden, Jacqueline Barden, Francine Wheeler, David Wheeler (Chapple, Ryan) (Entered: 12/02/2022) |
| 12/02/2022 | [6](#)<br>(7 pgs; 2 docs) | Motion for Joint Administration Filed by Debtor Alexander E. Jones (Attachments: # [1](#) Proposed Order) (Stephenson, Christina) (Entered: 12/02/2022) |
| 12/02/2022 | [7](#)<br>(5 pgs; 2 docs) | Motion *Requesting Status Conference* Filed by Debtor Alexander E. Jones (Attachments: # [1](#) Proposed Order) (Stephenson, Christina) (Entered: 12/02/2022) |
| 12/02/2022 | [8](#)<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Shelby A Jordan Filed by on behalf of Alexander E. Jones (Jordan, Shelby) (Entered: 12/02/2022) |
| 12/03/2022 | [9](#)<br>(1 pg) | Order Granting Debtor's Motion for Status Conference (Related document(s): [7](#) Motion). Hybrid Status Conference to be held on 12/7/2022 at 02:00 PM. Signed on 12/3/2022 (RosarioSaldana) (Entered: 12/03/2022) |
| 12/05/2022 | [10](#)<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Avi Moshenberg Filed by on behalf of Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Moshenberg, Avi) (Entered: 12/05/2022) |
| 12/06/2022 | [11](#)<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Melissa A Haselden Filed by on behalf of Melissa A Haselden (Haselden, Melissa) (Entered: 12/06/2022) |
| 12/06/2022 | [12](#)<br>(5 pgs) | Notice of Appearance and Request for Notice Filed by Richard A. Cochrane Filed by on behalf of William Aldenberg, Jacqueline Barden, Mark Barden, Veronique De La Rosa, Marcel Fontaine, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, Leonard Pozner, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Cochrane, Richard) (Entered: 12/06/2022) |
| 12/06/2022 | [13](#)<br>(1 pg) | Motion to Appear pro hac vice *David M. Zensky*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Veronique De La Rosa, Marcel Fontaine, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, Leonard Pozner, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Cochrane, Richard) (Entered: 12/06/2022) |
| 12/06/2022 | [14](#)<br>(1 pg) | Motion to Appear pro hac vice *Katherine Porter*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Veronique De La Rosa, Marcel Fontaine, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, Leonard Pozner, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Cochrane, Richard) (Entered: 12/06/2022) |
| 12/06/2022 | [15](#)<br>(1 pg) | Motion to Appear pro hac vice *Philip C. Dublin*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Veronique De La Rosa, Marcel Fontaine, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole |

| | | |
|---|---|---|
| | | Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, Leonard Pozner, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Cochrane, Richard) (Entered: 12/06/2022) |
| 12/06/2022 | [16](#)<br>(1 pg) | Motion to Appear pro hac vice *Sara L. Brauner*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Veronique De La Rosa, Marcel Fontaine, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, Leonard Pozner, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Cochrane, Richard) (Entered: 12/06/2022) |
| 12/06/2022 | [17](#)<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # [13](#)) Signed on 12/6/2022. (clopez) (Entered: 12/06/2022) |
| 12/06/2022 | [18](#)<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # [14](#)) Signed on 12/6/2022. (clopez) (Entered: 12/06/2022) |
| 12/06/2022 | [19](#)<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # [15](#)) Signed on 12/6/2022. (clopez) (Entered: 12/06/2022) |
| 12/06/2022 | [20](#)<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # [16](#)) Signed on 12/6/2022. (clopez) (Entered: 12/06/2022) |
| 12/06/2022 | [21](#)<br>(6 pgs) | Status Report (Filed By Alexander E. Jones ).(Related document(s):[9](#) Order Setting Hearing) (Stephenson, Christina) (Entered: 12/06/2022) |
| 12/07/2022 | [22](#)<br>(6 pgs) | Notice *of Verified Statement pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure*. Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Martin, Jarrod) (Entered: 12/07/2022) |
| 12/07/2022 | [23](#)<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 12/7/2022 2:02:23 PM ]. File Size [ 18865 KB ]. Run Time [ 00:39:18 ]. (Status Conference). (admin). (Entered: 12/07/2022) |
| 12/07/2022 | 24 | Courtroom Minutes. Time Hearing Held: 2:00 PM. Appearances: Christina Stephenson, Vickie Driver, Jayson Ruff, Avi Moshenberg, David Zensky, Elizabeth Freeman, Ray Battaglia, Ryan Chapple, Shelby Jordan. (Related document: [1](#) Voluntary Petition (Chapter 11)). Status Conference held. Hybrid Hearing on **(Related Doc. [6](#) Motion for Joint Administration) is scheduled for 12/16/2022 at 01:00 PM.** (ZildeMartinez) (Entered: 12/07/2022) |
| 12/07/2022 | [25](#)<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):[9](#) Order Setting Hearing) No. of Notices: 8. Notice Date 12/07/2022. (Admin.) (Entered: 12/07/2022) |
| 12/09/2022 | [26](#)<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Jason Starks Filed by on behalf of Travis County (Starks, Jason) (Entered: 12/09/2022) |
| 12/09/2022 | [27](#)<br>(3 pgs) | Motion to Appear pro hac vice *of Alinor Sterling*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William |

| | | Sherlar, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 12/09/2022) |
|---|---|---|
| 12/09/2022 | [28](10 pgs) | Statement *of Multiple Representation* (Filed By William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler ). (Chapple, Ryan) (Entered: 12/09/2022) |
| 12/09/2022 | [29](2 pgs) | Chapter 11 Meeting of Creditors for Individual Debtor Set 341(a) meeting to be held on 1/11/2023 at 09:00 AM at US Trustee Houston Teleconference. Last day to oppose discharge is 3/13/2023. Proofs of Claims due by 4/11/2023. Government Proof of Claim due by 6/7/2023. (Ruff, Jayson) (Entered: 12/09/2022) |
| 12/09/2022 | [30](3 pgs) | Notice *of Hearing*. (Related document(s):[6](Motion for Joint Administration) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 12/09/2022) |
| 12/09/2022 | [31](5 pgs) | BNC Certificate of Mailing. (Related document(s):[17](Order on Motion to Appear pro hac vice) No. of Notices: 8. Notice Date 12/09/2022. (Admin.) (Entered: 12/09/2022) |
| 12/09/2022 | [32](5 pgs) | BNC Certificate of Mailing. (Related document(s):[18](Order on Motion to Appear pro hac vice) No. of Notices: 8. Notice Date 12/09/2022. (Admin.) (Entered: 12/09/2022) |
| 12/09/2022 | [33](5 pgs) | BNC Certificate of Mailing. (Related document(s):[19](Order on Motion to Appear pro hac vice) No. of Notices: 8. Notice Date 12/09/2022. (Admin.) (Entered: 12/09/2022) |
| 12/09/2022 | [34](5 pgs) | BNC Certificate of Mailing. (Related document(s):[20](Order on Motion to Appear pro hac vice) No. of Notices: 8. Notice Date 12/09/2022. (Admin.) (Entered: 12/09/2022) |
| 12/11/2022 | [35](3 pgs) | Order Granting Motion To Appear pro hac vice (Related Doc # [27]) Signed on 12/11/2022. (clopez) (Entered: 12/11/2022) |
| 12/11/2022 | [36](6 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (Related document(s):[29](Chapter 11 Meeting of Creditors for Individual Debtor Set) No. of Notices: 19. Notice Date 12/11/2022. (Admin.) (Entered: 12/11/2022) |
| 12/12/2022 | [37](1 pg) | Motion to Appear pro hac vice *Ira S. Dizengoff*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Veronique De La Rosa, Marcel Fontaine, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, Leonard Pozner, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Cochrane, Richard) (Entered: 12/12/2022) |
| 12/12/2022 | [38](65 pgs; 2 docs) | Emergency Motion *of the Sandy Hook Post-Trial Families for Relief from the Automatic Stay* Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Veronique De La Rosa, Marcel Fontaine, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, Leonard Pozner, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Proposed Order) (Brimmage, Marty) (Entered: 12/12/2022) |
| 12/12/2022 | 39 (4 pgs) | | Notice *of Hearing on Emergency Motion of the Sandy Hook Post-Trial Families for Relief from the Automatic Stay*. (Related document(s):38 Emergency Motion) Filed by William Aldenberg, Jacqueline Barden, Mark Barden, Veronique De La Rosa, Marcel Fontaine, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, Leonard Pozner, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Brimmage, Marty) (Entered: 12/12/2022) |
| 12/12/2022 | 40 (2 pgs) | | Notice of Appearance and Request for Notice Filed by Elizabeth Carol Freeman Filed by on behalf of Melissa A Haselden (Freeman, Elizabeth) (Entered: 12/12/2022) |
| 12/13/2022 | 41 (1 pg) | | Order Granting Motion and Order for Admission Pro Hac Vice (Related Doc # 37). Signed on 12/13/2022. (ZildeMartinez) (Entered: 12/13/2022) |
| 12/13/2022 | 42 (2 pgs) | | Notice of Appointment of Creditors' Committee (Nguyen, Ha) (Entered: 12/13/2022) |
| 12/13/2022 | 43 (1 pg) | | Notice *of Organizational Meeting for Official Committee of Unsecured Creditors*. Filed by US Trustee (Nguyen, Ha) (Entered: 12/13/2022) |
| 12/13/2022 | | | Docketed in error, incorrect amount assessed. Filing Fee Due on Voluntary Petition (Chapter 11): $1738. (Related document(s):38 Emergency Motion) (lbde) Modified on 12/13/2022 (ltie). (Entered: 12/13/2022) |
| 12/13/2022 | | | Hearing Continued (Related document(s):1 Voluntary Petition (Chapter 11), 6 Motion for Joint Administration, 38 Emergency Motion). By agreement of parties, the Hybrid Hearing scheduled for 12/16/2022 is cancelled and reset to 12/19/2022 at 03:00 PM at Houston, Courtroom 401 (CML). (RosarioSaldana) (Entered: 12/13/2022) |
| 12/13/2022 | | | Filing Fee Due on Motion for Relief From Stay: $188. (Related document(s):38 Motion) (ltie) (Entered: 12/13/2022) |
| 12/13/2022 | | | Filing Fee Due of $1738.00 voided as to 38 Motion for Relief from Automatic Stay. Incorrect amount assessed and re-done as $188. (ltie). (Entered: 12/13/2022) |
| 12/13/2022 | | | Receipt of Motion for Relief From Stay( 22-33553 ) ( 188.00) Filing Fee. Receipt number A24087387. Fee amount $ 188.00. (U.S. Treasury) (Entered: 12/13/2022) |
| 12/14/2022 | 44 (9 pgs; 2 docs) | | Objection (related document(s):6 Motion for Joint Administration). Filed by US Trustee (Attachments: # 1 Proposed Order) (Ruff, Jayson) (Entered: 12/14/2022) |
| 12/14/2022 | 45 (7 pgs; 2 docs) | | Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Debtor Alexander E. Jones (Attachments: # 1 Proposed Order) (Stephenson, Christina) (Entered: 12/14/2022) |
| 12/14/2022 | 46 (3 pgs) | | Notice *of Reset Hearing on Joint Motion for Entry of Order Authorizing Joint Administration of Chapter 11 Cases*. (Related document(s): Hearing |

| | | |
|---|---|---|
| | | (Bk) Cont) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 12/14/2022) |
| 12/14/2022 | [47](#)<br>(4 pgs) | Objection *Subchapter V Trustee's Joinder to United States Trustee's Objection to the Debtors' Joint Motion for Entry of Order Authorizing Joint Administration of Chapter 11 Cases Pursuant to Rule 1015(B) of the Federal Rules of Bankruptcy Procedure* (related document(s):[6](#) Motion for Joint Administration). Filed by Melissa A Haselden (Freeman, Elizabeth) (Entered: 12/14/2022) |
| 12/14/2022 | [48](#)<br>(5 pgs) | Notice of Appearance and Request for Notice Filed by Yoshie Valadez Filed by on behalf of Bank of America N.A. (Valadez, Yoshie) (Entered: 12/14/2022) |
| 12/14/2022 | [49](#)<br>(4 pgs) | Notice *Notice of Reset Hearing*. (Related document(s):[39](#) Notice) Filed by William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Brimmage, Marty) (Entered: 12/14/2022) |
| 12/14/2022 | [50](#)<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):[35](#) Order on Motion to Appear pro hac vice) No. of Notices: 9. Notice Date 12/14/2022. (Admin.) (Entered: 12/14/2022) |
| 12/15/2022 | [51](#)<br>(3 pgs) | Witness List (Filed By US Trustee ).(Related document(s):[6](#) Motion for Joint Administration, [38](#) Emergency Motion, [45](#) Motion to Extend Deadline to File Schedules) (Ruff, Jayson) (Entered: 12/15/2022) |
| 12/15/2022 | [52](#)<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Nicholas Lawson Filed by on behalf of Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Lawson, Nicholas) (Entered: 12/15/2022) |
| 12/15/2022 | [53](#)<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):[41](#) Order on Motion to Appear pro hac vice) No. of Notices: 9. Notice Date 12/15/2022. (Admin.) (Entered: 12/15/2022) |
| 12/19/2022 | [54](#)<br>(4 pgs) | Certificate */ Certificate of Counsel* (Filed By William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler ).(Related document(s):[38](#) Emergency Motion) (Brimmage, Marty) (Entered: 12/19/2022) |
| 12/19/2022 | [55](#)<br>(4 pgs) | Proposed Order RE: *Agreed Order Modifying the Automatic Stay* (Filed By William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Neil Heslin, Ian Hockley, Nicole Hockley, Scarlett Lewis, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler ).(Related document(s):[38](#) Emergency Motion) (Brimmage, Marty) (Entered: 12/19/2022) |
| 12/19/2022 | [56](#)<br>(5 pgs) | Notice of Appearance and Request for Notice Filed by Marty L Brimmage Filed by on behalf of Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 12/19/2022) |

| | | |
|---|---|---|
| 12/19/2022 | 57<br>(2 pgs) | Order Granting Extension of Time to File Debtor's Schedules of Assets and Liabilities, Schedules of Executory Contracts, and Statements of Financial Affairs (Related Doc # 45). Signed on 12/19/2022. (RosarioSaldana) (Entered: 12/19/2022) |
| 12/19/2022 | 58<br>(4 pgs) | Agreed Order Modifying the Automatic Stay (Related Doc # 38). Signed on 12/19/2022. (RosarioSaldana) (Entered: 12/19/2022) |
| 12/19/2022 | 59 | Courtroom Minutes. Time Hearing Held: 3:00 PM. Appearances: Ray Battaglia, Jayson Ruff, Ha Nguyen, Avi Moshenberg, Steve Lemmon, RJ Shannon, Marty Brimmage, David Zensky, Sara Brauner, Elizabeth Freemen, Vickie Driver, Shelby Jordan, Ryan Chapple, Mike Ridulfo. (Related document: 1 Voluntary Petition (Chapter 11), 6 Motion for Joint Administration, 38 Emergency Motion for Relief from the Automatic Stay, 45 Motion to Extend Deadline to File Schedules). For the reasons stated on the record, Motions Granted. Orders Signed. **Hybrid Status Conference is scheduled for 1/20/2023 at 11:00 AM.** (ZildeMartinez) (Entered: 12/19/2022) |
| 12/20/2022 | 60<br>(1 pg) | Motion to Appear pro hac vice *of Alexander Woolverton*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 12/20/2022) |
| 12/20/2022 | 61<br>(1 pg) | Motion to Appear pro hac vice *of Martin J. Salvucci*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 12/20/2022) |
| 12/20/2022 | 62<br>(1 pg) | Motion to Appear pro hac vice *of Kyle J. Kimpler*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 12/20/2022) |
| 12/20/2022 | 63<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Ryan E Chapple Filed by on behalf of William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 12/20/2022) |
| 12/20/2022 | 64<br>(1 pg) | ***DOCKETED IN ERROR - to be refiled***AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Marty L. Brimmage, Jr.. This is to order a transcript of the December 19, 2022 Hearing before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) Modified on 12/20/2022 (rkon). (Entered: 12/20/2022) |
| 12/20/2022 | 65<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Marty L. Brimmage, Jr.. This is to order a transcript of the December 19, 2022 Hearing before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) Electronic Transacipt Request Received and Forwarded to Veritext Legal Solutions on 12/21/2022. Estimated Date |

| | | |
|---|---|---|
| | | of Completion: 12/22/2022. Modified on 12/21/2022 (AntonioBanda). (Entered: 12/20/2022) |
| 12/20/2022 | | Creditor Mailing List **Uploaded by Attorney.** (Filed By Alexander E. Jones ). (Driver, Vickie) (Entered: 12/20/2022) |
| 12/20/2022 | 66 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 62) Signed on 12/20/2022. (clopez) (Entered: 12/20/2022) |
| 12/20/2022 | 67 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 61) Signed on 12/20/2022. (clopez) (Entered: 12/20/2022) |
| 12/20/2022 | 68 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 60) Signed on 12/20/2022. (clopez) (Entered: 12/20/2022) |
| 12/20/2022 | 69 (23 pgs; 4 docs) | Application to Employ Crowe & Dunlevy, P.C. as Bankruptcy Co-Counsel. Objections/Request for Hearing Due in 21 days. Filed by Debtor Alexander E. Jones (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration # 3 Exhibit B-1 - Prior Representations) (Driver, Vickie) (Entered: 12/20/2022) |
| 12/21/2022 | 70 (27 pgs; 2 docs) | Emergency Motion *for Order (I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposit Account as Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment* Filed by Debtor Alexander E. Jones (Attachments: # 1 Service List) (Stephenson, Christina) (Entered: 12/21/2022) |
| 12/21/2022 | 71 (23 pgs; 3 docs) | Application to Employ Jordan & Ortiz, P.C. as Co-Counsel. Objections/Request for Hearing Due in 21 days. Filed by Debtor Alexander E. Jones (Attachments: # 1 Exhibit Proposed Order # 2 Exhibit Exh B - Declaration) (Jordan, Shelby) (Entered: 12/21/2022) |
| 12/21/2022 | 72 (7 pgs) | BNC Certificate of Mailing. (Related document(s):57 Order on Motion to Extend Deadline to File Schedules) No. of Notices: 10. Notice Date 12/21/2022. (Admin.) (Entered: 12/21/2022) |
| 12/21/2022 | 73 (9 pgs) | BNC Certificate of Mailing. (Related document(s):58 Order on Emergency Motion) No. of Notices: 10. Notice Date 12/21/2022. (Admin.) (Entered: 12/21/2022) |
| 12/22/2022 | 74 (15 pgs; 2 docs) | Motion *for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* Filed by Debtor Alexander E. Jones (Attachments: # 1 Proposed Order) (Stephenson, Christina) (Entered: 12/22/2022) |
| 12/22/2022 | 75 (2 pgs) | Disclosure of Compensation of Attorney for Debtor (Filed By Alexander E. Jones ). (Jordan, Shelby) (Entered: 12/22/2022) |
| 12/23/2022 | 76 (3 pgs) | Request for Hearing (Filed By Alexander E. Jones ).(Related document(s):69 Application to Employ, 70 Emergency Motion, 71 Application to Employ, 74 Generic Motion) (Stephenson, Christina) (Entered: 12/23/2022) |

| | | |
|---|---|---|
| 12/23/2022 | 77 (6 pgs) | BNC Certificate of Mailing. (Related document(s):66 Order on Motion to Appear pro hac vice) No. of Notices: 10. Notice Date 12/23/2022. (Admin.) (Entered: 12/23/2022) |
| 12/23/2022 | 78 (6 pgs) | BNC Certificate of Mailing. (Related document(s):67 Order on Motion to Appear pro hac vice) No. of Notices: 10. Notice Date 12/23/2022. (Admin.) (Entered: 12/23/2022) |
| 12/23/2022 | 79 (6 pgs) | BNC Certificate of Mailing. (Related document(s):68 Order on Motion to Appear pro hac vice) No. of Notices: 10. Notice Date 12/23/2022. (Admin.) (Entered: 12/23/2022) |
| 12/27/2022 | 80 (62 pgs) | Transcript RE: Trial held on 12/19/22 before Judge Christopher M Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 03/27/2023. (VeritextLegalSolutions) (Entered: 12/27/2022) |
| 12/28/2022 | 81 (1 pg) | Notice of Filing of Official Transcript as to 80 Transcript. Parties notified (Related document(s):80 Transcript) (HeatherCarr) (Entered: 12/28/2022) |
| 12/29/2022 | 82 (16 pgs; 3 docs) | Application to Employ Blackbriar Advisors LLC as Financial Advisor. Objections/Request for Hearing Due in 21 days. Filed by Debtor Alexander E. Jones (Attachments: # 1 Exhibit Declaration # 2 Proposed Order) (Stephenson, Christina) (Entered: 12/29/2022) |
| 12/30/2022 | 83 (15 pgs; 3 docs) | Application to Employ Rachel Kennerly, LLC as Tax Accountant. Objections/Request for Hearing Due in 21 days. Filed by Debtor Alexander E. Jones (Attachments: # 1 Exhibit A - Proposed Order # 2 Exh B - Kennerly Declaration) (Stephenson, Christina) (Entered: 12/30/2022) |
| 12/30/2022 | 84 (6 pgs) | BNC Certificate of Mailing. (Related document(s):81 Notice of Filing of Official Transcript (Form)) No. of Notices: 10. Notice Date 12/30/2022. (Admin.) (Entered: 12/30/2022) |
| 01/10/2023 | 85 (1 pg) | Financial Management Course Certificate Filed *For Debtor* (001 DebtorEdu LLC) (Entered: 01/10/2023) |
| 01/10/2023 | 86 (2 pgs) | Notice *of Withdrawal of Appearance of Alexander Woolverton*. (Related document(s):63 Notice of Appearance) Filed by William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 01/10/2023) |
| 01/11/2023 | 87 (1 pg) | Notice of Continuance of Meeting of Creditors. 341(a) meeting to be held on 2/15/2023 at 09:00 AM at US Trustee Houston Teleconference. (Ruff, Jayson) (Entered: 01/11/2023) |
| 01/12/2023 | 88 (2 pgs) | Proposed Order RE: *Stipulation and Agreed Order Regarding Additional Extension of Time for Debtor to File His Schedules and Statements* (Filed By Alexander E. Jones ).(Related document(s):57 Order on Motion to Extend Deadline to File Schedules) (Stephenson, Christina) (Entered: 01/12/2023) |
| 01/12/2023 | 89 (2 pgs) | Declaration re: */Supplemental Declaration of Vickie L. Driver in Support of Application to Employ Crowe & Dunlevy, P.C.* (Filed By Alexander E. |

| | | |
|---|---|---|
| | | Jones ).(Related document(s):69 Application to Employ) (Stephenson, Christina) (Entered: 01/12/2023) |
| 01/12/2023 | 90 (3 pgs) | Declaration re: /*Supplemental Declaration of Shelby A. Jordan in Support of Application to Employ Jordan & Ortiz, P.C.* (Filed By Alexander E. Jones ).(Related document(s):71 Application to Employ) (Stephenson, Christina) (Entered: 01/12/2023) |
| 01/13/2023 | 91 (4 pgs) | Statement *and Reservation of Rights of the Official Committee of Unsecured Creditors of Alexander E. Jones In Respect of the Proposed Stipulation and Agreed Order Regarding Additional Extension of Time for Debtor to File His Schedules and Statements* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):57 Order on Motion to Extend Deadline to File Schedules, 88 Proposed Order) (Brimmage, Marty) (Entered: 01/13/2023) |
| 01/13/2023 | 92 (5 pgs; 2 docs) | Notice *of Final Judgment*. Filed by Neil Heslin, Scarlett Lewis (Attachments: # 1 Exhibit 1 - Final Judgment) (Moshenberg, Avi) (Entered: 01/13/2023) |
| 01/14/2023 | 93 (9 pgs) | BNC Certificate of Mailing. (Related document(s):87 Notice of Continuance of Meeting of Creditors) No. of Notices: 149. Notice Date 01/14/2023. (Admin.) (Entered: 01/14/2023) |
| 01/17/2023 | 94 (8 pgs) | Statement / *Verified Statement of the Official Committee of Unsecured Creditors of Alexander E. Jones Pursuant to Bankruptcy Rule 2019* (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 01/17/2023) |
| 01/18/2023 | 95 (4 pgs) | Witness List, Exhibit List (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 01/18/2023) |
| 01/18/2023 | 96 (46 pgs) | Application to Employ Akin Gump Strauss Hauer & Feld LLP as Counsel. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 01/18/2023) |
| 01/18/2023 | 97 (31 pgs; 7 docs) | Witness List, Exhibit List (Filed By Alexander E. Jones ).(Related document(s):69 Application to Employ, 70 Emergency Motion, 71 Application to Employ, 74 Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Stephenson, Christina) (Entered: 01/18/2023) |
| 01/19/2023 | 98 (8 pgs; 2 docs) | Proposed Order RE: *Application for Employment of Crowe & Dunlevy, P.C.* (Filed By Alexander E. Jones ).(Related document(s):69 Application to Employ) (Attachments: # 1 Redline) (Stephenson, Christina) (Entered: 01/19/2023) |
| 01/19/2023 | 99 (10 pgs; 2 docs) | Proposed Order RE: *Application for Employment of Jordan & Ortiz, P.C.* (Filed By Alexander E. Jones ).(Related document(s):71 Application to Employ) (Attachments: # 1 Redline) (Stephenson, Christina) (Entered: 01/19/2023) |
| 01/19/2023 | 100 (12 pgs; 2 docs) | Proposed Order RE: *Debtor's Emergency Utility Motion* (Filed By Alexander E. Jones ).(Related document(s):70 Emergency Motion) |

| | | |
|---|---|---|
| | | (Attachments: # 1 Redline) (Stephenson, Christina) (Entered: 01/19/2023) |
| 01/19/2023 | 101 (13 pgs; 2 docs) | Proposed Order RE: *Debtor's Motion Establishing Procedures for Interim Compensation and Reimbursement of Expenses* (Filed By Alexander E. Jones ).(Related document(s):74 Generic Motion) (Attachments: # 1 Redline) (Stephenson, Christina) (Entered: 01/19/2023) |
| 01/19/2023 | 102 (5 pgs) | Agenda for Hearing on 1/20/2023 (Filed By Alexander E. Jones ). (Stephenson, Christina) (Entered: 01/19/2023) |
| 01/19/2023 | 103 (3 pgs) | Notice *of Withdrawal of Appearance*. (Related document(s):12 Notice of Appearance) Filed by Akin Gump Strauss Hauer & Feld LLP (Brimmage, Marty) (Entered: 01/19/2023) |
| 01/20/2023 | 104 (4 pgs) | Order Granting Application for Entry of an Order Authorizing the Retention and Employment of Crowe & Dunlevy, PC as Debtor's Co-Counsel Effective as of the Petition Date (Related Doc # 69). Signed on 1/20/2023. (RosarioSaldana) (Entered: 01/20/2023) |
| 01/20/2023 | 105 (4 pgs) | Order Granting Application for Entry of an Order Authorizing the Retention and Employment of Jordan & Ortiz, PC as Debtor Co-Counsel Effective as of the Petition Date (Related Doc # 71). Signed on 1/20/2023. (RosarioSaldana) (Entered: 01/20/2023) |
| 01/20/2023 | 106 (6 pgs) | Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals (Related Doc # 74). Signed on 1/20/2023. (RosarioSaldana) (Entered: 01/20/2023) |
| 01/20/2023 | 107 (1 pg) | Order Regarding Additional Extension of Time for Debtor to File His Schedules and Statements (Related document(s): 57 Order on Motion to Extend Deadline to File Schedules). Incomplete filngs are due by 2/14/2023. Signed on 1/20/2023. (RosarioSaldana) (Entered: 01/20/2023) |
| 01/20/2023 | 108 (6 pgs) | Order Granting Debtor's Emergency Motion for Order Prohibiting Utility Companies From Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposit Account as Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment (Related Doc # 70). Signed on 1/20/2023. (RosarioSaldana) (Entered: 01/20/2023) |
| 01/20/2023 | 109 (8 pgs; 2 docs) | Proposed Order RE: *Application to Employ Rachel Kennerly, LLC as Tax Accountant* (Filed By Alexander E. Jones ).(Related document(s):83 Application to Employ) (Attachments: # 1 Redline) (Stephenson, Christina) (Entered: 01/20/2023) |
| 01/20/2023 | 110 (8 pgs; 2 docs) | Proposed Order RE: *Application to Employ Blackbriar Advisors, LLC as Financial Advisor* (Filed By Alexander E. Jones ).(Related document(s):82 Application to Employ) (Attachments: # 1 Redline) (Stephenson, Christina) (Entered: 01/20/2023) |
| 01/20/2023 | 111 (4 pgs) | Order Granting Application for Entry of an Order Authorizing the Employment of Rachel Kennerly, LLC as Tax Accountant for Debtor Effective as of the Petition Date (Related Doc # 83). Signed on 1/20/2023. (RosarioSaldana) (Entered: 01/20/2023) |

| | | |
|---|---|---|
| 01/20/2023 | 112<br>(4 pgs) | Order Granting Application for Entry of an Order Authorizing the Retention and Employment of Blackbriar Advisors LLC as Financial Advisor to the Debtor Effective as of the Petition Date (Related Doc # 82). Signed on 1/20/2023. (RosarioSaldana) (Entered: 01/20/2023) |
| 01/20/2023 | | Courtroom Minutes. Time Hearing Held: 11:00 AM. Appearances: Mike Ridulfo, Jayson Ruff, Elizabeth Freeman, Melissa Haselden, Steve Lemmon, Ray Battaglia, Vickie Driver, Shelby Jordan, David Zensky, Avi Moshenberg, Sara Brauner, Kyle Kimpler, Alinor Sterling, Ryan Chapple, Christina Stephenson, Robert Schleizer, Patrick Magill. (Related document: 1 Voluntary Petition (Chapter 11)) Status Conference Held. For the reasons stated on the record, Motions (Related Docs. 57, 69, 70, 71, 74, 82, and 83) Granted. Orders Signed. (ZildeMartinez) (Entered: 01/20/2023) |
| 01/20/2023 | 113<br>(19 pgs; 2 docs) | Motion for Relief from Stay . Fee Amount $188. Filed by Creditors Veronique De La Rosa, Leonard Pozner Hearing scheduled for 2/14/2023 at 01:00 PM at Houston, Courtroom 401 (CML). (Attachments: # 1 Proposed Order) (Martin, Jarrod) (Entered: 01/20/2023) |
| 01/20/2023 | | Receipt of Motion for Relief From Stay( 22-33553) [motion,mrlfsty] ( 188.00) Filing Fee. Receipt number A24153807. Fee amount $ 188.00. (U.S. Treasury) (Entered: 01/20/2023) |
| 01/22/2023 | 114<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):104 Order on Application to Employ) No. of Notices: 10. Notice Date 01/22/2023. (Admin.) (Entered: 01/22/2023) |
| 01/22/2023 | 115<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):105 Order on Application to Employ) No. of Notices: 10. Notice Date 01/22/2023. (Admin.) (Entered: 01/22/2023) |
| 01/22/2023 | 116<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):106 Generic Order) No. of Notices: 10. Notice Date 01/22/2023. (Admin.) (Entered: 01/22/2023) |
| 01/22/2023 | 117<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):107 Generic Order) No. of Notices: 10. Notice Date 01/22/2023. (Admin.) (Entered: 01/22/2023) |
| 01/22/2023 | 118<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):108 Order on Emergency Motion) No. of Notices: 10. Notice Date 01/22/2023. (Admin.) (Entered: 01/22/2023) |
| 01/22/2023 | 119<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):111 Order on Application to Employ) No. of Notices: 10. Notice Date 01/22/2023. (Admin.) (Entered: 01/22/2023) |
| 01/22/2023 | 120<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):112 Order on Application to Employ) No. of Notices: 10. Notice Date 01/22/2023. (Admin.) (Entered: 01/22/2023) |
| 01/23/2023 | 121<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Marty L. Brimmage, Jr.. This is to order a transcript of the January 20, 2023 Hearing before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) Electronically forward to Veritext Legal |

| | | |
|---|---|---|
| | | Solutions on 01/23/2023. Estimated completion date 01/24/2023. Modified on 1/23/2023 (ShannonHolden). (Entered: 01/23/2023) |
| 01/23/2023 | 122 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Marty L. Brimmage, Jr.. This is to order a transcript of the December 7, 2022 Hearing before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) Electronically forwarded to Veritext Legal Solutions on 01/23/2023. Estimated compltion date 01/24/2023.Modified on 1/23/2023 (ShannonHolden). (Entered: 01/23/2023) |
| 01/24/2023 | 123 (17 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 12/31/2022, $58376 disbursed (Filed By Alexander E. Jones ). (Attachments: # 1 Supporting Schedules) (Driver, Vickie) (Entered: 01/24/2023) |
| 01/25/2023 | 124 (33 pgs) | Transcript RE: trial held on 1/23/23 before Judge Christopher M Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 04/25/2023. (VeritextLegalSolutions) (Entered: 01/25/2023) |
| 01/26/2023 | 125 (1 pg) | Notice of Filing of Official Transcript as to 124 Transcript. Parties notified (Related document(s):124 Transcript) (HeatherCarr) (Entered: 01/26/2023) |
| 01/26/2023 | 126 (106 pgs) | Transcript RE: status conference held on 1/20/23 before Judge Christopher M Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 04/26/2023. (VeritextLegalSolutions) (Entered: 01/26/2023) |
| 01/27/2023 | 127 (1 pg) | Notice of Filing of Official Transcript as to 126 Transcript. Parties notified (Related document(s):126 Transcript) (jdav) (Entered: 01/27/2023) |
| 01/27/2023 | 128 (52 pgs) | Notice *of First Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from December 2, 2022 through December 31, 2022*. (Related document(s):106 Generic Order) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 01/27/2023) |
| 01/27/2023 | 129 (18 pgs) | Notice *of First Monthly Fee Statement of Jordan & Ortiz, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from December 1, 2022 through December 31, 2022*. (Related document(s):106 Generic Order) Filed by Alexander E. Jones (Jordan, Shelby) (Entered: 01/27/2023) |
| 01/27/2023 | 130 (2 pgs) | Notice of Appearance and Request for Notice Filed by John D Malone Filed by on behalf of Security Bank of Texas (Malone, John) (Entered: 01/27/2023) |
| 01/27/2023 | 131 (12 pgs) | Notice *of First Monthly Fee Statement of BlackBriar Advisors, LLC for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from December 2, 2022 through December 31, 2022*. (Related document(s):106 Generic Order) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 01/27/2023) |
| 01/28/2023 | 132 (6 pgs) | BNC Certificate of Mailing. (Related document(s):125 Notice of Filing of Official Transcript (Form)) No. of Notices: 10. Notice Date 01/28/2023. |

| | | |
|---|---|---|
| | | (Admin.) (Entered: 01/28/2023) |
| 01/29/2023 | [133](#)<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):[127](#) Notice of Filing of Official Transcript (Form)) No. of Notices: 10. Notice Date 01/29/2023. (Admin.) (Entered: 01/29/2023) |
| 02/03/2023 | [134](#)<br>(19 pgs) | Amended Notice *of First Monthly Fee Statement of Jordan & Ortiz, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from December 1, 2022 through December 31, 2022.* (Related document(s):[129](#) Notice) Filed by Alexander E. Jones (Jordan, Shelby) (Entered: 02/03/2023) |
| 02/06/2023 | [135](#)<br>(9 pgs) | Declaration re: / *Supplemental Declaration of David M. Zensky in Support of the Application of the Official Committee of Unsecured Creditors of Alexander E. Jones to Retain and Employ Akin Gump Strauss Hauer & Feld LLP as Counsel, Effective as of December 19, 2022* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):[96](#) Application to Employ) (Brimmage, Marty) (Entered: 02/06/2023) |
| 02/06/2023 | [136](#)<br>(29 pgs; 3 docs) | Application to Employ Nardello & Co. LLC as Specialized Forensic Financial Advisor. Objections/Request for Hearing Due in 21 days. Filed by Creditor Official Committee Of Unsecured Creditors (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Brimmage, Marty) (Entered: 02/06/2023) |
| 02/07/2023 | [137](#)<br>(8 pgs) | Objection *to Leonard Pozner and Veronique De La Rosa's Motion for Relief from Stay* (related document(s):[113](#) Motion for Relief From Stay). Filed by Alexander E. Jones (Driver, Vickie) (Entered: 02/07/2023) |
| 02/07/2023 | [138](#)<br>(25 pgs) | Application to Employ Martin, Disiere, Jefferson & Wisdom, L.L.P. as Special Counsel. Objections/Request for Hearing Due in 21 days. Filed by Debtor Alexander E. Jones (Driver, Vickie) (Entered: 02/07/2023) |
| 02/07/2023 | [139](#)<br>(40 pgs) | Application to Employ The Reynal Law Firm, P.C. as Special Counsel. Objections/Request for Hearing Due in 21 days. Filed by Debtor Alexander E. Jones (Driver, Vickie) (Entered: 02/07/2023) |
| 02/09/2023 | [140](#)<br>(1 pg) | Motion to Appear pro hac vice *of Rachel C. Strickland.* Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Hardy, Jennifer) (Entered: 02/09/2023) |
| 02/09/2023 | [141](#)<br>(1 pg) | Motion to Appear pro hac vice *of Stuart R. Lombardi.* Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Hardy, Jennifer) (Entered: 02/09/2023) |
| 02/09/2023 | [142](#)<br>(1 pg) | Motion to Appear pro hac vice *of Ciara A. Sisco.* Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Hardy, Jennifer) (Entered: 02/09/2023) |
| 02/09/2023 | [143](#)<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Jennifer Jaye Hardy Filed by on behalf of Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Hardy, Jennifer) (Entered: 02/09/2023) |
| 02/09/2023 | [144](#)<br>(14 pgs; 2 docs) | Certificate of No Objection *With Respect to Order Authorizing the Official Committee of Unsecured Creditors of Alexander E. Jones to Retain and* |

| | | |
|---|---|---|
| | | *Employ Akin Gump Strauss Hauer & Feld LLP as Counsel, Effective as of December 19, 2022* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):96 Application to Employ) (Attachments: # 1 Exhibit B - Proposed Order) (Brimmage, Marty) (Entered: 02/09/2023) |
| 02/09/2023 | 145 (1 pg) | Order Granting Motion To Appear pro hac vice as to Rachel Strickland (Related Doc # 140). Signed on 2/9/2023. (ZildeMartinez) (Entered: 02/09/2023) |
| 02/09/2023 | 146 (1 pg) | Order Granting Motion To Appear pro hac vice as to Stuart Lombardi (Related Doc # 141). Signed on 2/9/2023. (ZildeMartinez) (Entered: 02/09/2023) |
| 02/09/2023 | 147 (1 pg) | Order Granting Motion To Appear pro hac vice as to Ciara Sisco (Related Doc # 142). Signed on 2/9/2023. (ZildeMartinez) (Entered: 02/09/2023) |
| 02/10/2023 | 148 (4 pgs) | Witness List, Exhibit List (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 02/10/2023) |
| 02/10/2023 | 149 (3 pgs) | Exhibit List, Witness List (Filed By Alexander E. Jones ).(Related document(s):113 Motion for Relief From Stay) (Driver, Vickie) (Entered: 02/10/2023) |
| 02/11/2023 | 150 (25 pgs; 2 docs) | Proposed Order RE: *Stipulated Confidentiality Agreement and Protective Order* (Filed By Official Committee Of Unsecured Creditors ). (Attachments: # 1 Exhibit A) (Brimmage, Marty) (Entered: 02/11/2023) |
| 02/11/2023 | 151 (6 pgs) | BNC Certificate of Mailing. (Related document(s):145 Order on Motion to Appear pro hac vice) No. of Notices: 11. Notice Date 02/11/2023. (Admin.) (Entered: 02/11/2023) |
| 02/11/2023 | 152 (6 pgs) | BNC Certificate of Mailing. (Related document(s):146 Order on Motion to Appear pro hac vice) No. of Notices: 11. Notice Date 02/11/2023. (Admin.) (Entered: 02/11/2023) |
| 02/11/2023 | 153 (6 pgs) | BNC Certificate of Mailing. (Related document(s):147 Order on Motion to Appear pro hac vice) No. of Notices: 11. Notice Date 02/11/2023. (Admin.) (Entered: 02/11/2023) |
| 02/13/2023 | 154 (1 pg) | Motion to Appear pro hac vice *of Christopher Hopkins*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 02/13/2023) |
| 02/13/2023 | 155 (3 pgs) | Notice of Appearance and Request for Notice Filed by Ryan E Chapple Filed by on behalf of William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 02/13/2023) |
| 02/13/2023 | 156 (1 pg) | Order Granting Motion To Appear pro hac vice as to Christopher Hopkins (Related Doc # 154). Signed on 2/13/2023. (ZildeMartinez) (Entered: 02/13/2023) |

| | | |
|---|---|---|
| 02/13/2023 | [157](#)<br>(4 pgs) | Order Authorizing the Official Committee of Unsecured Creditors of Alexander E. Jones to Retain and Employ Akin Gump Strauss Hauer & Feld LLP as Counsel, Effective as of December 19, 2022 (Related Doc # [96](#)). Signed on 2/13/2023. (ZildeMartinez) (Entered: 02/13/2023) |
| 02/14/2023 | [158](#)<br>(1 pg) | Notice of Continuance of Meeting of Creditors. 341(a) meeting to be held on 2/23/2023 at 09:00 AM at US Trustee Houston Teleconference. (Ruff, Jayson) (Entered: 02/14/2023) |
| 02/14/2023 | [159](#)<br>(25 pgs) | Stipulated Confidentiality Agreement and Protective Order (Related document(s): [150](#) Proposed Order). Signed on 2/14/2023. (RosarioSaldana) (Entered: 02/14/2023) |
| 02/14/2023 | 160 | Courtroom Minutes. Time Hearing Held: 1:00 PM. Appearances: Ray Battaglia, Ha Nguyen, Jennifer Hardy, Elizabeth Freeman, Steve Lemmon, Vickie Driver, Lynn Butler, David Zensky, Sara Brauner, Kyle Kimpler. (Related documents: [113](#) Motion for Relief From Stay, [150](#) Stipulated Confidentiality Agreement and Protective Order). For the reasons stated on the record, the Stipulated Confidentiality Agreement and Protective Order is Signed. **Hearing on (Related Docs: [136](#), [138](#), and [139](#)) is scheduled for 2/28/2023 at 09:00 AM. Hearing on (Related Doc: [113](#)) is scheduled for 3/24/2023 at 10:00 AM.** (ZildeMartinez) (Entered: 02/14/2023) |
| 02/14/2023 | [161](#)<br>(43 pgs) | Schedule A/B: Property Individual , Schedule C , Schedule D Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Individual , Schedule G Individual- Executory Contracts and Unexpired Leases , Schedule H Individual- Codebtors , Schedule I: Individual- Your Income , Schedule J Individual- Your Expenses (Filed By Alexander E. Jones ). (Driver, Vickie) (Entered: 02/14/2023) |
| 02/14/2023 | [162](#)<br>(24 pgs) | Statement of Financial Affairs for Individual (Filed By Alexander E. Jones ). (Driver, Vickie) (Entered: 02/14/2023) |
| 02/15/2023 | [163](#)<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Marty L. Brimmage, Jr.. This is to order a transcript of the February 14, 2023 Hearing before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) ***Electronically forwarded to Veritext Legal Solutions on 2/15/2023. Estimated date of completion: 2/16/2023.*** Modified on 2/15/2023 (MayraMarquez). (Entered: 02/15/2023) |
| 02/15/2023 | [164](#)<br>(15 pgs) | Second Notice *OF MONTHLY FEE STATEMENT OF JORDAN & ORTIZ, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023.* (Related document(s):[106](#) Generic Order) Filed by Alexander E. Jones (Jordan, Shelby) (Entered: 02/15/2023) |
| 02/15/2023 | [165](#)<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):[156](#) Order on Motion to Appear pro hac vice) No. of Notices: 11. Notice Date 02/15/2023. (Admin.) (Entered: 02/15/2023) |
| 02/15/2023 | [166](#)<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):[157](#) Order on Application to Employ) No. of Notices: 11. Notice Date 02/15/2023. |

| | | (Admin.) (Entered: 02/15/2023) |
|---|---|---|
| 02/16/2023 | [167](9 pgs) | BNC Certificate of Mailing. (Related document(s):158 Notice of Continuance of Meeting of Creditors) No. of Notices: 150. Notice Date 02/16/2023. (Admin.) (Entered: 02/16/2023) |
| 02/16/2023 | [168](30 pgs) | BNC Certificate of Mailing. (Related document(s):159 Generic Order) No. of Notices: 11. Notice Date 02/16/2023. (Admin.) (Entered: 02/16/2023) |
| 02/17/2023 | [169](35 pgs) | Transcript RE: held on 02/14/2023 before Judge Christopher M. Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 05/18/2023. (VeritextLegalSolutions) (Entered: 02/17/2023) |
| 02/17/2023 | [170](30 pgs; 3 docs) | Application to Employ Teneo Capital LLC as Financial Advisor. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brimmage, Marty) (Entered: 02/17/2023) |
| 02/21/2023 | [171](1 pg) | Notice of Filing of Official Transcript as to 169 Transcript. Parties notified (Related document(s):169 Transcript) (jdav) (Entered: 02/21/2023) |
| 02/22/2023 | [172](16 pgs; 3 docs) | Amended Debtor-In-Possession Monthly Operating Report for Filing Period ending 12/31/2022, $106426 disbursed (Filed By Alexander E. Jones ). (Attachments: # 1 Footnotes # 2 Supporting Schedules) (Driver, Vickie) (Entered: 02/22/2023) |
| 02/22/2023 | [173](17 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 1/31/2023, $134539 disbursed (Filed By Alexander E. Jones ). (Attachments: # 1 Supporting Schedules) (Driver, Vickie) (Entered: 02/22/2023) |
| 02/22/2023 | [174](15 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Alexander E. Jones.* Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 02/22/2023) |
| 02/23/2023 | [175](1 pg) | Notice of Continuance of Meeting of Creditors. 341(a) meeting to be held on 3/30/2023 at 02:00 PM at US Trustee Houston Teleconference. (Ruff, Jayson) (Entered: 02/23/2023) |
| 02/23/2023 | [176](6 pgs) | BNC Certificate of Mailing. (Related document(s):171 Notice of Filing of Official Transcript (Form)) No. of Notices: 11. Notice Date 02/23/2023. (Admin.) (Entered: 02/23/2023) |
| 02/24/2023 | [177](4 pgs) | Witness List, Exhibit List (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 02/24/2023) |
| 02/24/2023 | [178](3 pgs) | Witness List (Filed By US Trustee ). (Ruff, Jayson) (Entered: 02/24/2023) |
| 02/24/2023 | [179](18 pgs; 3 docs) | Witness List, Exhibit List (Filed By Alexander E. Jones ).(Related document(s):138 Application to Employ, 139 Application to Employ) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Driver, Vickie) (Entered: 02/24/2023) |

| | | |
|---|---|---|
| 02/25/2023 | 180<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):175 Notice of Continuance of Meeting of Creditors) No. of Notices: 150. Notice Date 02/25/2023. (Admin.) (Entered: 02/25/2023) |
| 02/28/2023 | 181<br>(16 pgs; 3 docs) | Certificate *of No Objection with Respect to Order Authorizing the Official Committee of Unsecured Creditors of Alexander E. Jones to Retain and Employ Nardello & Co. LLC as Specialized Forensic Financial Advisor, Effective as of January 5, 2023* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):136 Application to Employ) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brimmage, Marty) (Entered: 02/28/2023) |
| 02/28/2023 | | Courtroom Minutes. Time Hearing Held: 9:00 AM. Appearances: Ha Nguyen, Jayson Ruff, Vickie Driver, Sara Brauner, Steve Lemmon, Ray Battaglia, Jarrod Martin, Avi Moshenberg. (Related documents: 136, 138, and 139 Applications to Employ). For the reasons stated on the record, Motions Granted. Orders Signed. (ZildeMartinez) (Entered: 02/28/2023) |
| 02/28/2023 | 182<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/28/2023 9:02:01 AM ]. File Size [ 8704 KB ]. Run Time [ 00:18:08 ]. (Hearing on 136 , 138 , and 139 .). (admin). (Entered: 02/28/2023) |
| 02/28/2023 | 183<br>(1 pg) | Motion to Appear pro hac vice *of Daniel Negless*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 02/28/2023) |
| 02/28/2023 | 184<br>(1 pg) | Motion to Appear pro hac vice *of Briana Sheridan*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 02/28/2023) |
| 02/28/2023 | 185<br>(1 pg) | Motion to Appear pro hac vice *of Daniel Sinnreich*. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Chapple, Ryan) (Entered: 02/28/2023) |
| 02/28/2023 | 186<br>(4 pgs) | Order Approving Debtor's Application for an Order Authorizing Employment of Martin, Disiere, Jefferson, & Wisdom L.L.P. as Special Counsel Under 11 U.S.C. § 327(e)(Related Doc 138). Signed on 2/28/2023. (ZildeMartinez) (Entered: 02/28/2023) |
| 02/28/2023 | 187<br>(4 pgs) | Order Approving Application of Debtor for an Order Authorizing Employment of the Reynal Law Firm, P.C., as Special Counsel Under 11 U.S.C. 327(e)(Related Doc # 139). Signed on 2/28/2023. (ZildeMartinez) (Entered: 02/28/2023) |
| 02/28/2023 | 188<br>(5 pgs) | Order Authorizing Retention and Employment of Nardello & Co. LLC as Specialized Forensic Financial Advisor to the Official Committee of Unsecured Creditors, Effective as of January 5, 2023(Related Doc # 136). Signed on 2/28/2023. (ZildeMartinez) (Entered: 02/28/2023) |

| | | |
|---|---|---|
| 03/01/2023 | 189<br>(21 pgs; 2 docs) | Emergency Motion *of the Official Committee of Unsecured Creditors of Alexander E. Jones to Compel Debtor to File Amended Schedules and Statements in Compliance with 11 U.S.C.§ 521* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Proposed Order) (Brimmage, Marty) (Entered: 03/01/2023) |
| 03/01/2023 | 190<br>(3 pgs) | Notice *of Hearing*. (Related document(s):189 Emergency Motion) Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 03/01/2023) |
| 03/01/2023 | 191<br>(1 pg) | Order Granting Motion To Appear pro hac vice as to Briana Sheridan (Related Doc # 184). Signed on 3/1/2023. (ZildeMartinez) (Entered: 03/01/2023) |
| 03/01/2023 | 192<br>(1 pg) | Order Granting Motion To Appear pro hac vice as to Daniel Sinnreich (Related Doc # 185). Signed on 3/1/2023. (ZildeMartinez) (Entered: 03/01/2023) |
| 03/02/2023 | 193<br>(40 pgs) | Notice *of Second Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from January 1, 2023 through January 31, 2023*. (Related document(s):106 Generic Order) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 03/02/2023) |
| 03/02/2023 | 194<br>(13 pgs) | Notice *of Second Monthly Fee Statement of BlackBriar Advisors, LLC for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from January 1, 2023 through January 31, 2023*. (Related document(s):106 Generic Order) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 03/02/2023) |
| 03/02/2023 | 195<br>(10 pgs) | Notice *of First Monthly Fee Statement of Rachel Kennerly, LLC for Allowance of Compensation for Services Rendered as Tax Accountant to the Debtor for the Period from December 6, 2022 through January 31, 2023*. (Related document(s):106 Generic Order) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 03/02/2023) |
| 03/02/2023 | 196<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):186 Order on Application to Employ) No. of Notices: 11. Notice Date 03/02/2023. (Admin.) (Entered: 03/02/2023) |
| 03/02/2023 | 197<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):187 Order on Application to Employ) No. of Notices: 11. Notice Date 03/02/2023. (Admin.) (Entered: 03/02/2023) |
| 03/02/2023 | 198<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):188 Order on Application to Employ) No. of Notices: 11. Notice Date 03/02/2023. (Admin.) (Entered: 03/02/2023) |
| 03/03/2023 | 199<br>(1 pg) | Order Granting Motion To Appear pro hac vice as to Daniel Negless (Related Doc # 183). Signed on 3/3/2023. (ZildeMartinez) (Entered: 03/03/2023) |
| 03/03/2023 | 200<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):191 Order on Motion to Appear pro hac vice) No. of Notices: 11. Notice Date 03/03/2023. (Admin.) (Entered: 03/03/2023) |

| | | |
|---|---|---|
| 03/03/2023 | 201<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):192 Order on Motion to Appear pro hac vice) No. of Notices: 11. Notice Date 03/03/2023. (Admin.) (Entered: 03/03/2023) |
| 03/05/2023 | 202<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):199 Order on Motion to Appear pro hac vice) No. of Notices: 11. Notice Date 03/05/2023. (Admin.) (Entered: 03/05/2023) |
| 03/06/2023 | 203<br>(4 pgs) | Exhibit List, Witness List (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 03/06/2023) |
| 03/06/2023 | 204<br>(3 pgs) | Witness List, Exhibit List (Filed By Alexander E. Jones ).(Related document(s):189 Emergency Motion) (Driver, Vickie) (Entered: 03/06/2023) |
| 03/08/2023 | 205<br>(3 pgs) | Notice / *Updated Notice of Hearing*. (Related document(s):189 Emergency Motion, 190 Notice) Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 03/08/2023) |
| 03/08/2023 | | Courtroom Minutes. Time Hearing Held: 1:15 PM. Appearances: Jayson Ruff, Ha Nguyen, Vickie Driver, Sara Brauner, Catherine Porter, Marty Brimmage, Jennifer Hardy, Ryan Chapple, Alinor Sterling, Shelby Jordan, Kyle Kimpler. (Related document: 189 Emergency Motion). Hearing held. For the reasons stated on the record, Motion Granted. Order Signed. (ZildeMartinez) (Entered: 03/08/2023) |
| 03/08/2023 | 206<br>(2 pgs) | Order Granting Emergency Motion to Compel Debtor's Compliance (Related Doc # 189). Signed on 3/8/2023. (RosarioSaldana) (Entered: 03/08/2023) |
| 03/08/2023 | 207<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 3/8/2023 1:17:20 PM ]. File Size [ 13473 KB ]. Run Time [ 00:28:04 ]. (Hearing on related doc. 189 .). (admin). (Entered: 03/08/2023) |
| 03/10/2023 | 208<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Ryan E Chapple Filed by on behalf of Richard M. Coan (Chapple, Ryan) (Entered: 03/10/2023) |
| 03/10/2023 | 209<br>(1 pg) | Motion to Appear pro hac vice *of Eric Henzy*. Filed by Creditor Richard M. Coan (Chapple, Ryan) (Entered: 03/10/2023) |
| 03/10/2023 | 210<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Bradley J. Reeves Filed by on behalf of Reeves Law, PLLC (Reeves, Bradley) (Entered: 03/10/2023) |
| 03/10/2023 | 211<br>(231 pgs; 14 docs) | Adversary case 23-03035. Nature of Suit: (68 (Dischargeability - 523(a)(6), willful and malicious injury)),(91 (Declaratory judgment)) Complaint *to Determine Dischargeability of Debt* by Neil Heslin, Scarlett Lewis, Leonard Pozner, Veronique De La Rosa, Estate of Marcel Fontaine against Alexander E. Jones, Free Speech Systems, LLC. Fee Amount $350 (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Adversary Proceeding Cover Sheet) (Hardy, Jennifer) (Entered: 03/10/2023) |

| | | |
|---|---|---|
| 03/10/2023 | 212<br>(172 pgs; 7 docs) | Adversary case 23-03037. Nature of Suit: (68 (Dischargeability - 523(a)(6), willful and malicious injury)),(91 (Declaratory judgment)) Complaint by David Wheeler, Francine Wheeler, Jacqueline Barden, Mark Barden, Nicole Hockley, Ian Hockley, Jennifer Hensel, Donna Soto, Carlee Soto-Parisi, Carlos M. Soto, Jillian Soto Marino, William Aldenberg, William Sherlach, Robert Parker, Richard M. Coan against Alexander E. Jones, Free Speech Systems, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Coversheet) (Chapple, Ryan) (Entered: 03/10/2023) |
| 03/10/2023 | 213<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):206 Order on Emergency Motion) No. of Notices: 11. Notice Date 03/10/2023. (Admin.) (Entered: 03/10/2023) |
| 03/13/2023 | 214<br>(16 pgs; 3 docs) | Certificate *of No Objection with Respect to Order Authorizing the Retention and Employment of Teneo Capital LLC as Financial Advisor to the Official Committee of Unsecured Creditors, Effective as of January 19, 2023* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):170 Application to Employ) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brimmage, Marty) (Entered: 03/13/2023) |
| 03/13/2023 | 215<br>(17 pgs) | Third Notice *OF JORDAN & ORTIZ, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023*. (Related document(s):106 Generic Order) Filed by Alexander E. Jones (Jordan, Shelby) (Entered: 03/13/2023) |
| 03/13/2023 | 216 | Sealed Document */ Second Notice of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Alexander E. Jones* (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 03/13/2023) |
| 03/14/2023 | 217<br>(49 pgs) | Second Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Alexander E. Jones*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 03/14/2023) |
| 03/14/2023 | 218<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 209) Signed on 3/14/2023. (clopez) (Entered: 03/14/2023) |
| 03/16/2023 | 219<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):218 Order on Motion to Appear pro hac vice) No. of Notices: 13. Notice Date 03/16/2023. (Admin.) (Entered: 03/16/2023) |
| 03/20/2023 | | Hearing Continued on (Related document(s): 113 Motion for Relief From Stay). The Hybrid Hearing scheduled for 3/24/2023 is cancelled and reset to 3/27/2023 at 01:00 PM at Houston, Courtroom 401 (CML). (RosarioSaldana) (Entered: 03/20/2023) |
| 03/21/2023 | 220<br>(5 pgs) | Order Granting Application to Employ Teneo (Related Doc # 170) Signed on 3/21/2023. (clopez) (Entered: 03/21/2023) |
| 03/23/2023 | 221<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Marty L. Brimmage, Jr.. This is to order a transcript of the March 8, 2023 Hearing before Judge Christopher Lopez. Court Reporter/Transcriber: |

| | | |
|---|---|---|
| | | Access Transcripts (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) Electronically forwarded to Access Transcripts, LLC on 3/23/23. Estimated completion date: 3/24/23. Modified on 3/23/2023 (RachelWillborg). (Entered: 03/23/2023) |
| 03/23/2023 | 222 (4 pgs) | Witness List, Exhibit List (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 03/23/2023) |
| 03/23/2023 | 223 (3 pgs) | Witness List (Filed By US Trustee ). (Ruff, Jayson) (Entered: 03/23/2023) |
| 03/24/2023 | 224 | Transcript RE: Emergency Motion of the Official Committee of Unsecured Creditors of Alexander E. Jones to Compel Debtor to File Amended Schedules and Statements in Compliance with 11 U.S.C.§ 521 held on 3/8/23 before Judge Christopher M. Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 06/22/2023. (AccessTranscripts) (Entered: 03/24/2023) |
| 03/25/2023 | 225 (12 pgs) | BNC Certificate of Mailing. (Related document(s):220 Order on Application to Employ) No. of Notices: 13. Notice Date 03/25/2023. (Admin.) (Entered: 03/25/2023) |
| 03/27/2023 | 226 (1 pg) | Notice of Filing of Official Transcript as to 224 Transcript. Parties notified (Related document(s):224 Transcript) (ShannonHolden) (Entered: 03/27/2023) |
| 03/27/2023 | 227 (4 pgs) | Statement *and Reservation of Rights by the Official Committee of Unsecured Creditors of Alexander E. Jones Regarding the Disclosure to the Court* (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 03/27/2023) |
| 03/27/2023 | 228 (4 pgs) | Notice */Disclosure to the Court*. Filed by Alexander E. Jones (Driver, Vickie) (Entered: 03/27/2023) |
| 03/27/2023 | | Courtroom Minutes. Time Hearing Held: 1:00 PM. Appearances: Ray Battaglia, Elizabeth Freeman, Steve Lemmon, Jayson Ruff, Ha Nguyen, Kyle Kimpler, Alinor Sterling, Jennifer Hardy, Sara Brauner, Christina Stephenson, Shelby Jordan, Patrick Magill, Vickie Driver, Katherine Porter. (Related document: 113 Motion for Relief From Stay. The Motion for Relief From Stay is reset to a date to be determined. (ZildeMartinez) (Entered: 03/27/2023) |
| 03/29/2023 | 229 (8 pgs) | BNC Certificate of Mailing. (Related document(s):226 Notice of Filing of Official Transcript (Form)) No. of Notices: 13. Notice Date 03/29/2023. (Admin.) (Entered: 03/29/2023) |
| 03/30/2023 | 230 (12 pgs) | Emergency Motion *for Entry of an Order Authorizing Debtor to File Schedules and Statement Under Seal* Filed by Debtor Alexander E. Jones (Driver, Vickie) (Entered: 03/30/2023) |
| 03/30/2023 | 231 (57 pgs) | Amended Schedule A/B: Property Individual , Amended Schedule C , Amended Schedule D Individual- Creditors Having Claims Secured by Property , Amended Schedule E/F: Creditors Who Have Unsecured Claims Individual , Amended Schedule G Individual- Executory Contracts and Unexpired Leases , Amended Schedule H Individual-Codebtors , Amended Schedule I: Individual- Your Income , Amended |

| | | |
|---|---|---|
| | | Schedule J Individual- Your Expenses (Filed By Alexander E. Jones ). (Driver, Vickie) (Entered: 03/30/2023) |
| 03/30/2023 | [232](#) (36 pgs) | Statement of Financial Affairs for Individual *(Amended)* (Filed By Alexander E. Jones ). (Driver, Vickie) (Entered: 03/30/2023) |
| 03/30/2023 | [233](#) (7 pgs) | Additional Attachments Re: *Schedule A/B - Personal Property* (related document(s):[231](#) Schedule A/B, Schedule C, Schedule D - Creditors Holding Secured Claims, Schedule E/F, Schedule G, Schedule H, Schedule I - Average Income, Schedule J - Current Expenditures) (Filed By Alexander E. Jones ).(Related document(s):[231](#) Schedule A/B, Schedule C, Schedule D - Creditors Holding Secured Claims, Schedule E/F, Schedule G, Schedule H, Schedule I - Average Income, Schedule J - Current Expenditures) (Driver, Vickie) (Entered: 03/30/2023) |
| 03/30/2023 | [234](#) (3 pgs) | Additional Attachments Re: *to Statement of Financial Affairs #7* (related document(s):[232](#) Statement of Financial Affairs) (Filed By Alexander E. Jones ).(Related document(s):[232](#) Statement of Financial Affairs) (Driver, Vickie) (Entered: 03/30/2023) |
| 03/30/2023 | [235](#) (43 pgs) | Notice *of Third Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from February 1, 2023 through February 28, 2023*. (Related document(s):[106](#) Generic Order) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 03/30/2023) |
| 03/31/2023 | [236](#) (1 pg) | Notice of Continuance of Meeting of Creditors. 341(a) meeting to be held on 4/4/2023 at 02:00 PM at US Trustee Corpus Christi Teleconference. (Ruff, Jayson) (Entered: 03/31/2023) |
| 03/31/2023 | [237](#) (11 pgs) | Notice *of Third Monthly Fee Statement of Blackbriar Advisors, LLC for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from February 1, 2022 through February 28, 2023*. (Related document(s):[106](#) Generic Order) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 03/31/2023) |
| 04/02/2023 | [238](#) (11 pgs) | BNC Certificate of Mailing. (Related document(s):[236](#) Notice of Continuance of Meeting of Creditors) No. of Notices: 152. Notice Date 04/02/2023. (Admin.) (Entered: 04/02/2023) |
| 04/04/2023 | [239](#) (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/4/2023 11:01:21 AM ]. File Size [ 6320 KB ]. Run Time [ 00:13:10 ]. (Hearing in Adversary Proceedings 23-03035 and 23-03037.). (admin). (Entered: 04/04/2023) |
| 04/05/2023 | | Meeting of Creditors Held. Debtor Appeared. Hearing Concluded (Related document(s):[29](#) Chapter 11 Meeting of Creditors for Individual Debtor Set, [87](#) Notice of Continuance of Meeting of Creditors, [158](#) Notice of Continuance of Meeting of Creditors, [175](#) Notice of Continuance of Meeting of Creditors, [236](#) Notice of Continuance of Meeting of Creditors) (Ruff, Jayson) (Entered: 04/05/2023) |
| 04/10/2023 | [240](#) (17 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of American Express National Bank and American Express Travel Related Services Co., Inc.*. Filed by Official |

| | | |
|---|---|---|
| | | Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 04/10/2023) |
| 04/18/2023 | 241<br>(7 pgs) | Statement *and Reservation of Rights by the Official Committee of Unsecured Creditors of Alexander E. Jones Regarding Amended Schedules and Statements* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):231 Schedule A/B, Schedule C, Schedule D - Creditors Holding Secured Claims, Schedule E/F, Schedule G, Schedule H, Schedule I - Average Income, Schedule J - Current Expenditures, 232 Statement of Financial Affairs, 233 Additional Attachments, 234 Additional Attachments) (Brimmage, Marty) (Entered: 04/18/2023) |
| 04/18/2023 | 242<br>(37 pgs; 2 docs) | Amended Schedule A/B: Property Individual , Amended Schedule C , Amended Schedule G Individual- Executory Contracts and Unexpired Leases , Declaration About Individual Debtor's Schedules (Filed By Alexander E. Jones ). (Attachments: # 1 Attachment to Schedule A/B) (Driver, Vickie) (Entered: 04/18/2023) |
| 04/18/2023 | 243<br>(36 pgs; 2 docs) | Statement of Financial Affairs for Individual *(Amended)* (Filed By Alexander E. Jones ). (Attachments: # 1 Attachment to Part 3, #7 SOFA) (Driver, Vickie) (Entered: 04/18/2023) |
| 04/19/2023 | 244<br>(16 pgs; 2 docs) | Motion to Reject Lease or Executory Contract Filed by Debtor Alexander E. Jones (Attachments: # 1 Service List) (Driver, Vickie) (Entered: 04/19/2023) |
| 04/20/2023 | 245<br>(69 pgs; 9 docs) | Response */Debtor's Response to Statement and Reservation of Rights by the Official Committee of Unsecured Creditors of Alexander E. Jones Regarding Amended Schedules and Statements*. Filed by Alexander E. Jones (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Driver, Vickie) (Entered: 04/20/2023) |
| 04/25/2023 | 246<br>(4 pgs) | Declaration re: *Supplemental Declaration of Marc S. Kirschner in Support of the Application of the Official Committee of Unsecured Creditors of Alexander E. Jones to Retain and Employ Teneo Capital LLC as Financial Advisor, Effective as of January 15, 2023 (Related document(s): 170 Application to Employ)* (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 04/25/2023) |
| 04/25/2023 | 247<br>(17 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Axos Bank*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 04/25/2023) |
| 04/25/2023 | 248<br>(14 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Bank of America, N.A.*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 04/25/2023) |
| 04/25/2023 | 249<br>(16 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Coinbase, Inc.*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 04/25/2023) |
| 04/25/2023 | 250<br>(17 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Prosperity Bank*. Filed by Official |

| | | Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 04/25/2023) |
|---|---|---|
| 04/25/2023 | [251](#)<br>(35 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Erika Wulff Jones*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 04/25/2023) |
| 04/26/2023 | [252](#)<br>(16 pgs) | Fourth Notice *OF JORDAN & ORTIZ, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023*. (Related document(s):[106](#) Generic Order) Filed by Alexander E. Jones (Jordan, Shelby) (Entered: 04/26/2023) |
| 04/26/2023 | [253](#)<br>(53 pgs) | Notice *of Fourth Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from March 1, 2023 - March 31, 2023*. (Related document(s):[106](#) Generic Order) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 04/26/2023) |
| 04/27/2023 | [254](#)<br>(4 pgs) | Notice *of Agreement on Allocation of Future Website Crypto Donations*. Filed by Alexander E. Jones (Driver, Vickie) (Entered: 04/27/2023) |
| 04/28/2023 | [255](#)<br>(17 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of JPMorgan Chase Bank, National Association and J.P. Morgan Securities LLC*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 04/28/2023) |
| 04/29/2023 | [256](#)<br>(16 pgs; 2 docs) | Second Debtor-In-Possession Monthly Operating Report for Filing Period ending 12/31/2022, $58376 disbursed (Filed By Alexander E. Jones ). (Attachments: # [1](#) Supporting Schedules) (Driver, Vickie) (Entered: 04/29/2023) |
| 04/30/2023 | [257](#)<br>(16 pgs; 2 docs) | Amended Debtor-In-Possession Monthly Operating Report for Filing Period ending 1/31/2023, $134508 disbursed (Filed By Alexander E. Jones ). (Attachments: # [1](#) Supporting Schedules) (Driver, Vickie) (Entered: 04/30/2023) |
| 04/30/2023 | [258](#)<br>(16 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 2/28/2023, $89559 disbursed (Filed By Alexander E. Jones ). (Attachments: # [1](#) Supporting Schedules) (Driver, Vickie) (Entered: 04/30/2023) |
| 04/30/2023 | [259](#)<br>(13 pgs) | Notice *of Fourth Monthly Fee Statement of BlackBriar Advisors, LLC for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from March 1, 2023 - March 31, 2023*. (Related document(s):[106](#) Generic Order) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 04/30/2023) |
| 04/30/2023 | [260](#)<br>(10 pgs) | Notice *of Second Monthly Fee Statement of Rachel Kennerly, LLC for Allowance of Compensation for Services Rendered as Tax Accountant to the Debtor for the Period from February 1, 2023 - March 31, 2023*. (Related document(s):[106](#) Generic Order) Filed by Alexander E. Jones (Stephenson, Christina) (Entered: 04/30/2023) |

| | | |
|---|---|---|
| 04/30/2023 | [261](#)<br>(18 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 3/31/2023, $204108 disbursed (Filed By Alexander E. Jones ). (Attachments: # [1](#) Supporting Schedules) (Driver, Vickie) (Entered: 04/30/2023) |
| 05/04/2023 | [262](#)<br>(18 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Ally Bank Corporation*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/04/2023) |
| 05/04/2023 | [263](#)<br>(14 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of De Lage Landen Financial Services, Inc.*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/04/2023) |
| 05/08/2023 | [264](#)<br>(18 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Michael Zimmerman*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/08/2023) |
| 05/08/2023 | [265](#)<br>(18 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Security Bank of Crawford*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/08/2023) |
| 05/08/2023 | [266](#)<br>(2 pgs) | Notice *of Hearing*. Filed by Free Speech Systems, LLC, Alexander E. Jones (Battaglia, Raymond) (Entered: 05/08/2023) |
| 05/09/2023 | | Certificate of Email Notice. Contacted R. Battaglia. Movant to notice all interested parties and file a certificate of service with the court (Related document(s): [266](#) Notice). Hybrid Status Conference is scheduled for 5/19/2023 at 10:00 AM at Houston, Courtroom 401 (CML). (RosarioSaldana) (Entered: 05/09/2023) |
| 05/10/2023 | [267](#)<br>(4 pgs) | Statement */ Joinder of the Official Committee of Unsecured Creditors of Alexander E. Jones to the Notice of Rule 2004 Subpoena to Testify at a Deposition* (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 05/10/2023) |
| 05/10/2023 | [268](#)<br>(7 pgs; 2 docs) | Statement */ Limited Objection and Reservation of Rights of the Official Committee of Unsecured Creditors of Alexander E. Jones to the Debtor's Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts* (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):[244](#) Motion to Reject Lease or Executory Contract) (Attachments: # [1](#) Exhibit A) (Brimmage, Marty) (Entered: 05/10/2023) |
| 05/10/2023 | [269](#)<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Stephen A Roberts Filed by on behalf of David Ross Jones (Roberts, Stephen) (Entered: 05/10/2023) |
| 05/10/2023 | [270](#)<br>(4 pgs) | Response (related document(s):[244](#) Motion to Reject Lease or Executory Contract). Filed by Elevated Solutions Group, LLC (Patterson, Johnie) (Entered: 05/10/2023) |

| | | |
|---|---|---|
| 05/11/2023 | [271](#)<br>(17 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Frost Bank*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/11/2023) |
| 05/11/2023 | 272 | Sealed Document */ Notice of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Carol Jones* (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 05/11/2023) |
| 05/11/2023 | 273 | Sealed Document */ Notice of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of David Jones* (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 05/11/2023) |
| 05/11/2023 | [274](#)<br>(41 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Carol Jones*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/11/2023) |
| 05/11/2023 | [275](#)<br>(41 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of David Jones*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/11/2023) |
| 05/12/2023 | [276](#)<br>(18 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of PlainsCapital Bank.*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/12/2023) |
| 05/12/2023 | [277](#)<br>(32 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Austin Rivera*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/12/2023) |
| 05/12/2023 | [278](#)<br>(489 pgs; 16 docs) | Motion For Summary Judgment. Objections/Request for Hearing Due in 21 days. Filed by Creditors William Aldenberg, Jacqueline Barden, Mark Barden, Richard M. Coan, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler (Attachments: # [1](#) SUMF # [2](#) Proposed Order # [3](#) Declaration of Alinor Sterling # [4](#) 1 # [5](#) 2 # [6](#) 3 # [7](#) 4 # [8](#) 5 # 9 # [10](#) 7 # [11](#) 8 # [12](#) 9 # [13](#) 10 # [14](#) 11 # [15](#) 12) (Chapple, Ryan) (Entered: 05/12/2023) |
| 05/16/2023 | [279](#)<br>(9 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of PQPR Holdings Limited, LLC*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/16/2023) |
| 05/16/2023 | [280](#)<br>(4 pgs) | Notice */Debtor Alexander E. Jones's Cross-Notice of 2004 Subpoena to Testify at a Deposition*. (Related document(s):[267](#) Statement) Filed by Alexander E. Jones (Driver, Vickie) (Entered: 05/16/2023) |
| 05/16/2023 | [281](#)<br>(15 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Payarc LLC*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/16/2023) |
| 05/16/2023 | 282 | Sealed Document */ Notice of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of David Minton* (Filed |

| | | By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 05/16/2023) |
|---|---|---|
| 05/16/2023 | 283 (22 pgs) | *Notice of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of David Minton.* Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/16/2023) |
| 05/17/2023 | 284 (4 pgs) | Stipulation By Official Committee Of Unsecured Creditors and Alexander E. Jones. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Official Committee Of Unsecured Creditors ).(Related document(s):161 Schedule A/B, Schedule C, Schedule D - Creditors Holding Secured Claims, Schedule E/F, Schedule G, Schedule H, Schedule I - Average Income, Schedule J - Current Expenditures, 231 Schedule A/B, Schedule C, Schedule D - Creditors Holding Secured Claims, Schedule E/F, Schedule G, Schedule H, Schedule I - Average Income, Schedule J - Current Expenditures, 242 Schedule A/B, Schedule C, Schedule G, Declaration About Individual Debtors Schedules) (Brimmage, Marty) (Entered: 05/17/2023) |
| 05/18/2023 | 285 (4 pgs) | Stipulation and Agreed Order Granting the Official Committee of Unsecured Creditors of Alexander E. Jones an Extension of Time to Object to a Claim of Exemptions and Other Related Relief (Related document: 284 Stipulation). Signed on 5/18/2023. (ZildeCompean) (Entered: 05/18/2023) |
| 05/18/2023 | 286 (1 pg) | Motion to Appear pro hac vice *for Theodore James Salwen.* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/18/2023) |
| 05/18/2023 | 287 (1 pg) | Motion to Appear pro hac vice *for Anna Kordas.* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/18/2023) |
| 05/18/2023 | 288 (1 pg) | Order Granting Motion To Appear pro hac vice as to Theodore James Salwen (Related Doc # 286). Signed on 5/18/2023. (ZildeCompean) (Entered: 05/18/2023) |
| 05/18/2023 | 289 (1 pg) | Order Granting Motion To Appear pro hac vice as to Anna Kordas (Related Doc # 287). Signed on 5/18/2023. (ZildeCompean) (Entered: 05/18/2023) |
| 05/18/2023 | 290 (13 pgs) | *Notice of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Elevated Solutions Group, LLC.* Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/18/2023) |
| 05/19/2023 | 291 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Marty L. Brimmage, Jr.. This is to order a transcript of the May 19, 2023 Hearing before Judge Christopher Lopez. Court Reporter/Transcriber: Access Transcripts (Filed By Official Committee Of Unsecured Creditors ). (Brimmage, Marty) (Entered: 05/19/2023) |
| 05/19/2023 | 292 (2 pgs) | Courtroom Minutes. Time Hearing Held: 10:00 AM. Appearances: PLEASE SEE ATTACHED. (Related document(s):1 Voluntary Petition |

| | | |
|---|---|---|
| | | (Chapter 11)). Status Conference held. Updates provided by parties. (ZildeCompean) (Entered: 05/19/2023) |
| 05/19/2023 | [293](#) (1 pg) | Withdraw Document (Filed By William Aldenberg, Jacqueline Barden, Mark Barden, Jennifer Hensel, Ian Hockley, Nicole Hockley, Carlee Soto Parisi, Robert Parker, William Sherlach, Carlos M Soto, Donna Soto, Jillian Soto-Marino, David Wheeler, Francine Wheeler ).(Related document(s):[278](#) Motion For Summary Judgment) (Chapple, Ryan) (Entered: 05/19/2023) |
| 05/20/2023 | [294](#) (10 pgs) | BNC Certificate of Mailing. (Related document(s):[285](#) Generic Order) No. of Notices: 14. Notice Date 05/20/2023. (Admin.) (Entered: 05/20/2023) |
| 05/20/2023 | [295](#) (7 pgs) | BNC Certificate of Mailing. (Related document(s):[288](#) Order on Motion to Appear pro hac vice) No. of Notices: 15. Notice Date 05/20/2023. (Admin.) (Entered: 05/20/2023) |
| 05/20/2023 | [296](#) (7 pgs) | BNC Certificate of Mailing. (Related document(s):[289](#) Order on Motion to Appear pro hac vice) No. of Notices: 15. Notice Date 05/20/2023. (Admin.) (Entered: 05/20/2023) |
| 05/22/2023 | [297](#) (17 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Bank of England Mortgage Corporation*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/22/2023) |
| 05/23/2023 | [298](#) (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by The Texas Plaintiffs / Jennifer J. Hardy. This is to order a transcript of Bankruptcy Hearing / May 19, 2023 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner ). (Hardy, Jennifer) (Entered: 05/23/2023) |
| 05/23/2023 | [299](#) (17 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 4/30/2023, $116729 disbursed (Filed By Alexander E. Jones ). (Attachments: # [1](#) Supporting Documents) (Driver, Vickie) (Entered: 05/23/2023) |
| 05/23/2023 | [300](#) (14 pgs) | Notice *of Teneo Capital LLC's First Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from January 19, 2023 through January 31, 2023*. (Related document(s):[106](#) Generic Order) Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/23/2023) |
| 05/23/2023 | [301](#) (18 pgs) | Notice *of Teneo Capital LLC's Second Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from February 1, 2023 through February 28, 2023*. (Related document(s):[106](#) Generic Order) Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/23/2023) |
| 05/23/2023 | [302](#) (18 pgs) | Notice *of Teneo Capital LLC's Third Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from March 1, 2023 through March 31, 2023*. (Related |

| | | document(s):106 Generic Order) Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/23/2023) |
|---|---|---|
| 05/25/2023 | 303<br>(16 pgs) | Notice *of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Toshi Holdings Pte. Ltd.*. Filed by Official Committee Of Unsecured Creditors (Brimmage, Marty) (Entered: 05/25/2023) |
| 05/26/2023 | 304<br>(4 pgs) | Notice *of Hearing on Motion for Relief from the Automatic Stay*. (Related document(s):113 Motion for Relief From Stay) Filed by Veronique De La Rosa, Leonard Pozner (Hardy, Jennifer) (Entered: 05/26/2023) |
| 05/26/2023 | 305<br>(24 pgs; 4 docs) | Motion to Quash *Notice of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Bank of America, N.A.* Filed by Creditor Bank of America N.A. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Cheatham, Scott) (Entered: 05/26/2023) |
| 05/29/2023 | 306<br>(61 pgs; 2 docs) | Interim Application for Compensation for Shelby A Jordan, Debtor's Attorney, Period: 12/2/2022 to 5/15/2023, Fee: $243622.50, Expenses: $1067.59. Objections/Request for Hearing Due in 21 days. Filed by Attorney Shelby A Jordan (Attachments: # 1 Proposed Order) (Jordan, Shelby) (Entered: 05/29/2023) |
| 05/30/2023 | 307<br>(66 pgs; 2 docs) | Interim Application for Compensation *of BlackBriar Advisors, LLC* for Alexander E. Jones, Financial Advisor, Period: 12/2/2022 to 5/15/2023, Fee: $813,793.87, Expenses: $59,443.86. Objections/Request for Hearing Due in 21 days. Filed by Attorney Christina Walton Stephenson (Attachments: # 1 Proposed Order) (Stephenson, Christina) (Entered: 05/30/2023) |
| 05/30/2023 | 308<br>(32 pgs; 2 docs) | Interim Application for Compensation *of Rachel Kennerly, LLC as Tax Accountant* for Alexander E. Jones, Accountant, Period: 12/6/2022 to 5/15/2023, Fee: $11,025.00, Expenses: $00.00. Objections/Request for Hearing Due in 21 days. (Attachments: # 1 Proposed Order) (Stephenson, Christina) (Entered: 05/30/2023) |
| 05/30/2023 | 309<br>(474 pgs; 2 docs) | Interim Application for Compensation *of Crowe & Dunlevy, P.C. as Co-Counsel* for Alexander E. Jones, Debtor's Attorney, Period: 12/2/2022 to 5/15/2023, Fee: $1,205,703.50, Expenses: $18,313.22. Objections/Request for Hearing Due in 21 days. (Attachments: # 1 Proposed Order) (Stephenson, Christina) (Entered: 05/30/2023) |
| 05/30/2023 | 310 | Transcript RE: Status Conference held on 5/19/12 before Judge Christopher M. Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 08/28/2023. (AccessTranscripts) (Entered: 05/30/2023) |
| 05/31/2023 | 311<br>(1 pg) | Notice of Filing of Official Transcript as to 310 Transcript. Parties notified (Related document(s):310 Transcript) (HeatherCarr) (Entered: 05/31/2023) |
| 05/31/2023 | 312<br>(4 pgs) | Response (Filed By PQPR Holdings Limited, LLC ).(Related document(s):279 Notice) (Lemmon, Stephen) (Entered: 05/31/2023) |
| 06/02/2023 | 313<br>(34 pgs; 5 docs) | Emergency Motion , Motion for Protective Order Filed by Creditor Elevated Solutions Group, LLC (Attachments: # 1 Exhibit #1 # 2 Exhibit |

| | | |
|---|---|---|
| | | #2 # 3 Proposed Order Setting Hearing # 4 Proposed Order) (Patterson, Johnie) (Entered: 06/02/2023) |
| 06/02/2023 | 314<br>(3 pgs) | Notice *of Withdrawal of Bank of America's Motion to Partially Quash Notice of the Official Committee of Unsecured Creditors' Bankruptcy Rule 2004 Examination of Bank of America, N.A..* (Related document(s):305 Motion to Quash) Filed by Bank of America N.A. (Cheatham, Scott) (Entered: 06/02/2023) |
| 06/02/2023 | 315<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):311 Notice of Filing of Official Transcript (Form)) No. of Notices: 16. Notice Date 06/02/2023. (Admin.) (Entered: 06/02/2023) |
| 06/05/2023 | | Certificate of Email Notice. Contacted J. Patterson. Movant to notice all interested parties and file a certificate of service with the court (Related document(s): 313 Emergency Motion, Motion for Protective Order). Hybrid Hearing scheduled for 6/8/2023 at 02:00 PM at Houston, Courtroom 401 (CML). (RosarioSaldana) (Entered: 06/05/2023) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 06/06/2023 10:47:01 | | |
| **PACER Login:** | johniepatterson | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 22-33553 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 26 | **Cost:** | 2.60 |