IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**SIXTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS
CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM
JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | Co-Counsel to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 06/01/2023 | 06/30/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $273,113.60[1] (80% of $341,392.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $529.51[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| **Attorneys Fees in this Statement:** | $327,350.00 | |
| **Total Actual Attorneys Hours Covered by this Statement:** | 740.5 | |
| **Average Hourly Rate for Attorneys:** | $456.26 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| **Paraprofessional Fees Requested in this Statement:** | $14,042.00 | |
| **Total Actual Paraprofessional Hours Covered by this Statement:** | 56.9 | |
| **Average Hourly Rate for Paraprofessionals:** | $246.78 | |

---

[1] Counsel is holding $0.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**SIXTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Sixth Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from June 1, 2023 through June 30, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $273,113.60 (80% of 341,392.00) as compensation for professional services rendered to the Debtor during the period from June 1, 2023 through June 30, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $529.51, for a total amount of $273,643.11 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

a.      Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.      U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.      Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.      Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.      Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.      Any other parties that the Court may designate.

**SIXTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 3**

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $341,392.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $529.51 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $273,643.11 which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

Houston, TX
Dated: August 31, 2023

**CROWE & DUNLEVY, P.C.**

By: _/s/ Christina W. Stephenson_
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on August 31, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.  Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.  U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.  Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.  Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.  Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.  Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**SIXTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

## EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel/Meals | **529.51** |
| Litigation support vendors | **0.00** |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 4.4 | 4.3 |
| B120 Asset Analysis and Recovery | 11.2 | 1.2 |
| B130 Asset Disposition | 1.0 | 0.0 |
| B140 Relief from Stay/Adequate Protection | 20.4 | .2 |
| B150 Meetings of & Communications with Creditors | 0.00 | 0.0 |
| B160 Fee/Employment Applications | 21.3 | 5.3 |
| B170 Fee/Employment Objections | 27.1 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 4.7 | .2 |
| B190 Other Contested Matters | 519.10 | 41.9 |
| B195 Non-Working Travel | 6.8 | 0.00 |
| B210 Business Operations | 108.4 | 2.2 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 0.00 | 0.00 |
| B240 Tax Issues | 5.8 | 0.00 |
| B250 Real Estate | 0.00 | 0.00 |
| B260 Board of Directors Matters | 0.00 | 0.00 |
| B310 Claims Administration and Objections | 8.0 | 1.6 |
| B320 Plan and Disclosure Statement | 2.3 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **740.5** | **56.9** |

## EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

**CROWE&DUNLEVY**
ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

June 30, 2023
Invoice # 761699

Alex "AJ"  Jones
ATTN:  Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #        50134
Matter #        00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---|
| Current Invoice Total Fees | $341,392.00 |
| Current Invoice Total Expenses | $529.51 |
| **Current Invoice Total** | **$341,921.51** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | **https://www.crowedunlevy.com/makeapayment/** | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 761699 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"                                                                                    Page 2
                                                                                            June 30, 2023

Client #        50134                                                            Invoice # 761699
Matter #        00802                                                         Responsible Attorney
                                                                                     Vickie L. Driver

Post - petition

| 06/01/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests for production by UCC. | 2.00 |
|------------|----------|-------|---------------------------------------------------------------------------------------------|------|
| 06/01/2023 | C. Craig | B190/ | Review and analyze drafted declaration from Digital Mountain regarding data collection (.3); draft correspondence to Digital Mountain with questions regarding same (.3). | 0.60 |
| 06/01/2023 | L. Dauphin | B190/ | Configure search term reports. | 2.50 |
| 06/01/2023 | J. Davis | B190/ | Review and analyze response to MSJ regarding the Connecticut Plaintiffs non-dischargeability claim. | 2.50 |
| 06/01/2023 | V. Driver | B160/ | Correspondence with Committee on outstanding fees owed to Debtor professionals. | 0.30 |
| 06/01/2023 | V. Driver | B190/ | Review and comment to review protocol for data collection (.4); draft outline of counter proposal to UCC settlement offer and send to internal team for review and comment (1.3). | 1.70 |

Jones, Alex "AJ"                                                                                   Page 3
                                                                                              June 30, 2023

Client #        50134                                                            Invoice # 761699
Matter #        00802                                                       Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 06/01/2023 | V. Driver | B210/ | Call with FSS regarding employment agreement matters (.3); call with UCC FSS and SubV Trustee discussing employment agreement comments (.5); call with FSS regarding terms of interim comp increase compromise with UCC (.6); mark up provisions of employment agreement for interim approval and send to FSS for review and approval (.5); call with financial advisor to discuss employment compromise, upcoming meetings with client on operational issues and related issues (.8). | 2.70 |
| 06/01/2023 | D. McClellan | B190/ | Review case law cited by Texas plaintiffs in motion for summary judgment. | 1.20 |
| 06/01/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 0.70 |
| 06/01/2023 | D. McClellan | B190/ | Review and analyze trial transcripts for response to Texas plaintiffs' motion for summary judgment. | 7.40 |
| 06/01/2023 | D. McClellan | B190/ | Develop strategy for response to Texas and Connecticut plaintiffs' motions for summary judgment. | 0.50 |
| 06/01/2023 | R. Yates | B190/ | Analyze standard for comprehensive of record in determining First Amendment standard in bankruptcy court, as opposed to appellate court. | 0.30 |

Jones, Alex "AJ"

Page 4
June 30, 2023

Client #     50134
Matter #     00802

Invoice # 761699
Responsible Attorney
Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/01/2023 | R. Yates | B190/ | Edit and circulate draft response brief. | 1.10 |
| 06/01/2023 | R. Yates | B190/ | Draft summary of legal issues with the CUPTA award. | 2.10 |
| 06/01/2023 | R. Yates | B190/ | Edit substantive due process section of brief. | 1.30 |
| 06/01/2023 | J. Yoon | B170/ | Analyze and review Teneo's first, second, and third fee statements for objectionable fees due to overstaffing, and unnecessary financial analysis (4.2); draft and revise response to UCC reserving right to object and analysis of objectionable basis (3.3). [NO CHARGE] | 7.50 |
| 06/02/2023 | C. Craig | B190/ | Exchange multiple emails with UCC regarding UCC's requests for production to Debtor. | 0.40 |
| 06/02/2023 | C. Craig | B190/ | Develop strategy for document production in response to UCC's requests for production to Debtor. [NO CHARGE] | 1.00 |
| 06/02/2023 | C. Craig | B190/ | Review and analyze extensive documents in response to UCC's requests for production to Debtor. | 1.50 |
| 06/02/2023 | C. Craig | B190/ | Draft correspondence to UCC regarding email and phone production efforts. | 0.50 |

Jones, Alex "AJ"                                                                              Page 5
                                                                                         June 30, 2023

Client #       50134                                                            Invoice # 761699
Matter #       00802                                                        Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| 06/02/2023 | L. Dauphin | B110/ | Identify issues reported by Committee related to 05/30/23 document production (.3); edit configuration and modify production to include audio and video inadvertently omitted. (1.0) | 1.30 |
|------------|------------|-------|------|------|
| 06/02/2023 | L. Dauphin | B190/ | Continue to prepare search term reports. | 2.30 |
| 06/02/2023 | V. Driver | B110/ | Correspondence with individual who claims to have avenues for claim resolution and seek additional information on same. | 0.30 |
| 06/02/2023 | V. Driver | B190/ | Emails with mediator regarding settlement discussions. | 0.60 |
| 06/02/2023 | A. Finch | B110/ | Review correspondence with UCC re: document production re: 2004 requests. | 0.20 |
| 06/02/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 30 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 06/02/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 5.90 |
| 06/02/2023 | R. Yates | B190/ | Edit brief to respond to various arguments raised in summary judgment motion. | 1.30 |
| 06/02/2023 | R. Yates | B190/ | Draft response to cases cited in summary judgment motion. | 1.00 |

Jones, Alex "AJ"                                                                                    Page 6
                                                                                            June 30, 2023

Client #       50134                                                              Invoice # 761699
Matter #       00802                                                          Responsible Attorney
                                                                                   Vickie L. Driver

Post - petition

| 06/02/2023 | R. Yates | B190/ | Make list of topics discussed in summary judgment motion that have yet to be addressed in response. | 1.10 |
| 06/02/2023 | J. Yoon | B170/ | Analyze and review Teneo's first, second, and third fee statements for objectionable fees due to overstaffing, and unnecessary financial analysis (1.2); draft and revise response to UCC reserving right to object and analysis of objectionable basis (2.3). [NO CHARGE] | 3.50 |
| 06/03/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 1 Thursday (4.0); summarize statements made related to case (.2). | 4.20 |
| 06/03/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 7.80 |
| 06/04/2023 | V. Driver | B190/ | Emails with briefing team for CT and TX regarding affidavit and supporting evidence needed and timing. | 0.40 |
| 06/04/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 2 Friday (4.0); summarize statements made related to case (.4). | 4.40 |
| 06/04/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 6.30 |

Jones, Alex "AJ"

Page 7

June 30, 2023

| Client # | 50134 | | | | Invoice # 761699 |
|----------|-------|--|--|--|---------------------|

Matter #   00802

Responsible Attorney

Vickie L. Driver

Post - petition

| | | | | |
|-----------|----------|-------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
| 06/05/2023 | C. Craig | B190/ | Develop strategy for drafting responses to plaintiffs' motions for summary judgment.  [NO CHARGE] | 1.00 |
| 06/05/2023 | C. Craig | B190/ | Review and analyze underlying state court action pleadings in support of drafting responses to Plaintiffs' motions for summary judgment.  [NO CHARGE] | 2.00 |
| 06/05/2023 | C. Craig | B190/ | Review and analyze UCC correspondence regarding document production by Debtor. | 0.20 |
| 06/05/2023 | V. Driver | B140/ | Review and revise 9019 motion and send to counsel for TX (.8); review and revise order and send comments to TX and FSS counsel (.4); discuss 9019 with counsel for FSS (.4). | 1.60 |
| 06/05/2023 | V. Driver | B160/ | Call with B. Schleizer regarding support for Teneo fee statement objection (.4); emails regarding supporting schedules for email (.2). | 0.60 |
| 06/05/2023 | V. Driver | B160/ | Emails with A. Reynal regarding sanctions. | 0.20 |
| 06/05/2023 | V. Driver | B190/ | Correspondence regarding questions on documents and production (2); call with team to discuss briefing, strategy, and staffing outstanding items (1.2); correspondence with UCC on discovery, document review and production. (.2) | 1.60 |

Jones, Alex "AJ"                                                                                      Page 8
                                                                                              June 30, 2023

Client #        50134                                                              Invoice # 761699
Matter #        00802                                                         Responsible Attorney
                                                                                     Vickie L. Driver

Post - petition

| 06/05/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 4 Sunday (2.0); summarize statements made related to case (.2) | 2.20 |
|---|---|---|---|---|
| 06/05/2023 | D. McClellan | B190/ | Develop strategy regarding responses to Texas and Connecticut plaintiffs' motions for summary judgment | 0.60 |
| 06/05/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment | 11.80 |
| 06/05/2023 | C. Stephenson | B190/ | Draft summary correspondence regarding settlement analysis and terms. | 1.20 |
| 06/05/2023 | R. Yates | B190/ | Coordinate writing responsibilities and develop strategies with Deric J. McClellan | 0.90 |
| 06/05/2023 | R. Yates | B190/ | Review legal research (.8); create list of items to add to the brief (.3). | 1.10 |
| 06/05/2023 | R. Yates | B190/ | Attend litigation team meeting to discuss brief draft and division of labor | 0.70 |
| 06/05/2023 | R. Yates | B190/ | Edit response brief to incorporate revisions | 1.60 |
| 06/05/2023 | R. Yates | B190/ | Review and analyze Plaintiff's statement of undisputed material facts for response | 1.10 |

Jones, Alex "AJ"                                                                          Page 9
                                                                                  June 30, 2023

Client #      50134                                                           Invoice # 761699
Matter #      00802                                                       Responsible Attorney
                                                                             Vickie L. Driver

Post - petition

| 06/05/2023 | J. Yoon | B170/ | Analyze and review Teneo's first, second, and third fee statements for objectionable fees due to overstaffing, and unnecessary financial analysis (3.1); draft and revise analysis of objectionable basis in preparation for email to UCC reserving objections (2.2). [NO CHARGE] | 5.30 |
| 06/05/2023 | J. Yoon | B190/ | Analyze and strategize summary judgment responses and objections to both Connecticut and Texas tort claimants' statement of facts and summary judgment evidence. | 0.70 |
| 06/05/2023 | J. Yoon | B190/ | Analyze and review Connecticut state court trial transcripts in preparation to draft fact section of the Connecticut response to summary judgment - specifically focusing on instances in which the debtor was prevented from presenting evidence. | 1.70 |
| 06/06/2023 | C. Craig | B190/ | Exchange multiple emails with UCC regarding UCC's requests for production to Debtor. | 0.40 |
| 06/06/2023 | C. Craig | B190/ | Review and analyze Motion for Protection filed by ESG. | 0.50 |
| 06/06/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to document requests by UCC. | 3.00 |

Jones, Alex "AJ"                                                              Page 10
                                                                        June 30, 2023

Client #        50134                                          Invoice # 761699
Matter #        00802                                       Responsible Attorney
                                                               Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 06/06/2023 | V. Driver | B170/ | Request extension of deadline to reserve fees for payment under interim compensation order (.1); work with B. Schleizer to prepare email reserving certain objectionable fees for payment until fee application per item compensation order. (2.1) | 2.20 |
| 06/06/2023 | V. Driver | B185/ | Emails with counsel for UCC on use of 408 discussion email as exhibit. | 0.30 |
| 06/06/2023 | V. Driver | B190/ | Emails with document review team on specific document issues (.2); emails on home improvement/repair invoices. (.1) | 0.30 |
| 06/06/2023 | V. Driver | B210/ | Review and send revised FSS forecast to B. Schelizer and discuss (.1); review and analyze the offer from UCC on employment contract. (.4) | 0.50 |
| 06/06/2023 | V. Driver | B240/ | Review POC filed by IRS for payroll taxes and analyze same (.5); send to FSS for review (.2); send to tax accountant for research on same (.2). | 0.90 |
| 06/06/2023 | M. Figueroa | B190/ | Review and evaluate extensive client documents in response to UCC's 2004 requests for production. | 0.50 |

Jones, Alex "AJ"                                                                                    Page 11
                                                                                                June 30, 2023

Client #        50134                                                              Invoice # 761699
Matter #        00802                                                         Responsible Attorney
                                                                                   Vickie L. Driver

Post - petition

| 06/06/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 5 Monday (4.0); summarize statements made related to case (.1). | 4.10 |
|---|---|---|---|---|
| 06/06/2023 | D. McClellan | B190/ | Develop strategy regarding responses to Texas and Connecticut plaintiffs' motions for summary judgment. | 0.70 |
| 06/06/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 9.60 |
| 06/06/2023 | E. Weaver | B160/ | Download and review first, second and third monthly fee statements filed by Teneo Capital, circulate to team and docket objection deadline for same. | 0.30 |
| 06/06/2023 | E. Weaver | B185/ | Review agreed order to extend time to assume commercial real property lease with BCC UBC, LLC and docket extended date to assume or reject. | 0.20 |
| 06/06/2023 | E. Weaver | B190/ | Telephone call with Kathy Nordenhaug regarding Contini invoices. | 0.10 |
| 06/06/2023 | E. Weaver | B190/ | Review emergency motion for protection by Elevated Solutions Group, LLC and docket objection deadline for same. | 0.20 |

Jones, Alex "AJ"                                                                                                    Page 12
                                                                                                              June 30, 2023

Client #        50134                                                                      Invoice # 761699
Matter #        00802                                                                Responsible Attorney
                                                                                          Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/06/2023 | E. Weaver | B190/ | Email correspondence to and from CRD to confirm page limit requirement for response/reply to MSJ. | 0.20 |
| 06/06/2023 | E. Weaver | B190/ | Search for unredacted version of UCC's 2004 requests. | 0.20 |
| 06/06/2023 | E. Weaver | B310/ | Download and review amended IRS claim and circulate to team. | 0.30 |
| 06/06/2023 | R. Yates | B190/ | Draft responses to individual statements of material facts 1-58 (2.0); review record regarding the same (2.0); coordinate research regarding the same (.9). | 4.90 |
| 06/06/2023 | J. Yoon | B170/ | Analyze and review Teneo's first, second, and third fee statements for objectionable fees due to overstaffing, and unnecessary financial analysis (0.4); draft and revise analysis and calculation of objectionable fee amounts and basis (1). | 1.40 |
| 06/06/2023 | J. Yoon | B190/ | Analyze and review Connecticut state court trial transcripts in preparation to draft fact section of the Connecticut response to summary judgment - specifically focusing on instances in which the debtor was prevented from presenting evidence and when default principles were used to establish malicious intent. | 5.70 |

Jones, Alex "AJ"                                                                                Page 13
                                                                                          June 30, 2023

Client #        50134                                                          Invoice # 761699
Matter #        00802                                                   Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/07/2023 | C. Craig | B190/ | Review and analyze underlying state court action pleadings in support of drafting responses to Plaintiffs' motions for summary judgment.  [NO CHARGE] | 3.00 |
| 06/07/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 2.00 |
| 06/07/2023 | V. Driver | B130/ | Review and respond to emails from personal attorney on issues related to ownership of property. | 0.30 |
| 06/07/2023 | V. Driver | B140/ | Preparing 9019 for filing (.4); review and revise motion to seal and order granting same (.6). | 1.00 |
| 06/07/2023 | V. Driver | B185/ | Continue emails on exhibits to motion to reject hearing with UCC counsel. | 0.30 |

Jones, Alex "AJ"                                                                                 Page 14
                                                                                          June 30, 2023

Client #          50134                                                          Invoice # 761699
Matter #          00802                                                       Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/07/2023 | V. Driver | B190/ | Review and revise settlement offer per internal comments and circulate to team for review and further comment (1.1); sending motion to seal and order to FSS counsel for review and approval for filing in FSS case (.2); review and revise affidavit in support of MSJ responses (.9); emails with litigation team to discuss revisions (.3); call to discuss affidavit contents and brief status (.7); reviewing clips referenced by plaintiffs MSJs (.7); emails with B. Schleizer on affidavit changes and open issues to discuss with client (.5). | 4.40 |
| 06/07/2023 | M. Figueroa | B190/ | Review and evaluate extensive client documents in response to UCC's 2004 requests for production. | 0.60 |
| 06/07/2023 | A. Finch | B190/ | Review documents for production to UCC (in response to 2004 requests). | 0.30 |
| 06/07/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 6 Tuesday (4.0); summarize statements made related to case (.3). | 4.30 |
| 06/07/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 7.50 |
| 06/07/2023 | D. McClellan | B190/ | Draft affidavit in support of motion for summary judgment. | 2.60 |

Jones, Alex "AJ"                                                                                    Page 15
                                                                                                June 30, 2023

Client #        50134                                                                  Invoice # 761699
Matter #        00802                                                              Responsible Attorney
                                                                                        Vickie L. Driver

Post - petition

| 06/07/2023 | C. Stephenson | B185/ | Review and analyze UCC Objection to ESG Emergency Motion. | 1.20 |
|---|---|---|---|---|
| 06/07/2023 | C. Stephenson | B190/ | Review and revise settlement proposal (1.1); draft related correspondence (.3). | 1.40 |
| 06/07/2023 | C. Stephenson | B190/ | Review and revise declaration in support of MSJ response (1.3); review and respond to related correspondence (.8); perform analysis regarding same (.8). | 2.90 |
| 06/07/2023 | E. Weaver | B190/ | Revise and finalize motion for approval of compromise and settlement under FRP 9019, along with proposed agreed order (.6); draft motion to seal exhibit A to agreed order and corresponding proposed order to same (1.4). | 2.00 |
| 06/07/2023 | R. Yates | B190/ | Cite check and edit brief. | 1.80 |
| 06/07/2023 | R. Yates | B190/ | Edit brief. | 1.60 |
| 06/07/2023 | R. Yates | B190/ | Review and analyze brief (1.6); create list of additions and edits. (.3) | 1.80 |
| 06/07/2023 | R. Yates | B190/ | Continue to draft response to statement of undisputed material facts (2.6); review record regarding the same. (1.3) | 3.60 |
| 06/07/2023 | J. Yoon | B190/ | Draft and revise the response to Connecticut tort claimants' motion for summary judgment. | 2.30 |

Jones, Alex "AJ"                                                                        Page 16
                                                                                    June 30, 2023

Client #        50134                                                    Invoice # 761699
Matter #        00802                                               Responsible Attorney
                                                                         Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/07/2023 | J. Yoon | B190/ | Analyze, review, and revise the debtor's declaration in support of his response to summary judgment motions. | 0.50 |
| 06/08/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to UCC requests. | 5.50 |
| 06/08/2023 | L. Dauphin | B190/ | Apply redactions to billing narratives in preparation of production. | 2.40 |
| 06/08/2023 | V. Driver | B140/ | Begin drafting ESG demand letter regarding assertion of owning Platinum inventory. | 0.20 |
| 06/08/2023 | V. Driver | B190/ | Emails with team analyzing cases and discussing strategy for MSJ responses (.9); review cases on MSJ regarding non-dischargeability and collateral estoppel issues (.8); calls with client reviewing affidavit (.9); emails with trial team on affidavit changes and edits (1.1). | 3.70 |
| 06/08/2023 | V. Driver | B210/ | Emails seeking update on deposition sought with UCC to ESG motion to quash (.1); attend hearing on motion to quash (1.1); discuss results of hearing with client and team (.6). | 1.80 |
| 06/08/2023 | M. Figueroa | B190/ | Review and evaluate extensive client documents in response to UCC's 2004 requests for production. | 2.30 |

Jones, Alex "AJ"                                                              Page 17
                                                                          June 30, 2023

Client #        50134                                            Invoice # 761699
Matter #        00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 06/08/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 7 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
|---|---|---|---|---|
| 06/08/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 13.90 |
| 06/08/2023 | C. Stephenson | B190/ | Calls and correspondence regarding client declaration (3.8); analyze statement of undisputed material facts and objections to same (2.8); draft analysis and general comments regarding briefing (1.8); review draft CT response (2.2). | 10.60 |
| 06/08/2023 | E. Weaver | B120/ | Review objection to debtor's motion to reject executory contract and Professional Services Agreement with Elevated Solutions Group, LLC (.4); draft demand letter to counsel for ESG regarding provisions of the agreement (.8). | 1.20 |
| 06/08/2023 | R. Yates | B190/ | Edit brief (5.0); conduct legal research (1.0); discuss remaining legal and factual issues (1.0); restructure arguments in accordance with team meetings (1.0); advise on other briefing (1.9). | 9.90 |

Jones, Alex "AJ"                                                                                       Page 18
                                                                                                     June 30, 2023

Client #        50134                                                                        Invoice # 761699
Matter #        00802                                                                   Responsible Attorney
                                                                                              Vickie L. Driver

Post - petition

| 06/08/2023 | J. Yoon | B190/ | Draft and revise the fact section of the response to Connecticut tort claimants' motion for summary judgment (1.7); analyze and review Connecticut state court record for in preparation to draft fact section of the brief and the affidavit (2.4). | 4.10 |
|---|---|---|---|---|
| 06/08/2023 | J. Yoon | B190/ | Analyze and review Connecticut and Texas tort claimants' summary judgment evidence and statements of facts in preparation to incorporate facts into the debtor's declaration not already submitted as summary judgment evidence. | 2.30 |
| 06/09/2023 | L. Dauphin | B190/ | Continue to apply redactions and prepare client document production for attorney review and approval. | 1.90 |
| 06/09/2023 | J. Davis | B190/ | Review and analyze Texas MSJ Response. | 3.50 |
| 06/09/2023 | J. Davis | B190/ | Review and analyze Connecticut MSJ Response. | 4.00 |

Jones, Alex "AJ"                                                                                       Page 19
                                                                                                    June 30, 2023

Client #          50134                                                               Invoice # 761699
Matter #          00802                                                            Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| 06/09/2023 | V. Driver | B190/ | Begin review of TX MSJ response and initial comments to initial draft (2.8); analyze need for objection to statement of undisputed facts and contents of same (1.7); discuss strategy for first amendment argument revision (.7); discuss relevant issues with team (1.1); review offer support and revisions to same with financial advisors (.8); email with mediator regarding timing on settlement offer (.2); analyze additional comments to draft offer (.3); finalize offer and send to mediator and SubV trustee (.4); review issues with production and discuss same with team (.8); emails regarding scheduling depositions and topics for 2004 with Debtor and B. Schliezer (.8); call with trial team on 2004 issues (.3); emails with parties to 9019 and committee confirming no objection to sharing unredacted Exhibit A to 9019. (1.5) | 11.40 |
| 06/09/2023 | V. Driver | B210/ | Call with S. Brauner to discuss interim compensation increase terms (.4); emails with accounting regarding setting up escrow and report same to UCC (.2); review email regarding moving domain registry and send to B. Schleizer for review. (.3) | 0.90 |

Jones, Alex "AJ"                                                                                     Page 20
                                                                                              June 30, 2023

Client #        50134                                                                      Invoice # 761699
Matter #        00802                                                                   Responsible Attorney
                                                                                             Vickie L. Driver

Post - petition

| 06/09/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment | 14.90 |
|---|---|---|---|---|
| 06/09/2023 | T. Smith | B190/ | Review documents being produced for discovery for necessary redactions | 2.50 |
| 06/09/2023 | C. Stephenson | B190/ | Review and revise Responses and Objections to Plaintiffs' Motion for Summary Judgment (6.3); review and revise settlement offer (.5); review and respond to various discovery correspondence (1.3). | 8.10 |
| 06/09/2023 | E. Weaver | B190/ | Serve via email unredacted Exhibit A to agreed 9019 order to Sara Brauner, Jennifer Hardy, Avi Mosenberg and Jarrod Martin. | 0.10 |
| 06/09/2023 | R. Yates | B190/ | Incorporate suggestions to changes in the draft from the litigation and bankruptcy teams | 0.90 |
| 06/09/2023 | R. Yates | B190/ | Coordinate exhibits to attach to response brief. | 0.50 |
| 06/09/2023 | R. Yates | B190/ | Coordinate objection to evidentiary material. | 0.20 |
| 06/09/2023 | R. Yates | B190/ | Format legal citations in brief. | 1.20 |
| 06/09/2023 | R. Yates | B190/ | Discuss final issues to address in brief in response to summary judgment with co-counsel | 0.60 |
| 06/09/2023 | R. Yates | B190/ | Edit, cite check, modify brief. | 1.90 |

Jones, Alex "AJ"                                                                                   Page 21
                                                                                              June 30, 2023

Client #          50134                                                              Invoice # 761699
Matter #          00802                                                           Responsible Attorney
                                                                                       Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/09/2023 | J. Yoon | B190/ | Analyze summary judgment motion and evidence of both Texas and Connecticut tort claimants to strategize motion to strike/objection to summary judgment evidence. | 0.20 |
| 06/09/2023 | J. Yoon | B190/ | Analyze and review document production batch for redaction and responsiveness to UCC's Rule 2004 examination document requests (3.1); draft email to UCC's counsel regarding potential privacy issue and delay due to same (0.5). | 3.60 |
| 06/09/2023 | J. Yoon | B190/ | Draft and revise Objection and Response to Plaintiffs' Statement of Undisputed Material Facts against Connecticut and Texas summary judgment motions (1.6); analyze and review the tort claimants' statements of undisputed material facts in preparation to draft objections (2.5). | 4.10 |
| 06/10/2023 | V. Driver | B190/ | Review and revise TX brief (4.1); call with team to discuss structural changes needed for final versions (.8). | 4.90 |
| 06/10/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 8 Thursday (4.0); summarize statements made related to case (.1). | 4.10 |

Jones, Alex "AJ"                                                                                           Page 22
                                                                                                      June 30, 2023

Client #        50134                                                                           Invoice # 761699
Matter #        00802                                                                        Responsible Attorney
                                                                                                  Vickie L. Driver

Post - petition

| 06/10/2023 | D. McClellan | B190/ | Draft and revise response to Texas plaintiffs' motion for summary judgment. | 12.50 |
| 06/10/2023 | C. Stephenson | B190/ | Review and revise Response and Objection to CT MSJ (6.4); calls and correspondence regarding same (1.3). | 8.10 |
| 06/10/2023 | R. Yates | B190/ | Edit drafts to brief (3.5); review drafts (1.0); attend team meetings (1.4). | 5.90 |
| 06/10/2023 | J. Yoon | B190/ | Draft Statements of Undisputed Material Facts for the debtor's response to Texas tort claimants' summary judgment motion (2.7); draft Objection and Response to Texas tort claimants' Statement of Undisputed Material Facts (4.1); draft Statements of Undisputed Material Facts for the debtor's response to Connecticut tort claimants' summary judgment motion (2.4); draft Objection and Response to Connecticut tort claimants' Statement of Undisputed Material Facts (3.9). | 13.10 |
| 06/10/2023 | J. Yoon | B190/ | Analyze, review, and strategize briefing strategy to ensure no assignments overlap between members and all parts of the briefs are assigned to drafters. | 0.80 |

Jones, Alex "AJ"                                                                                    Page 23
                                                                                              June 30, 2023

Client #        50134                                                              Invoice # 761699
Matter #        00802                                                          Responsible Attorney
                                                                                     Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 06/11/2023 | V. Driver | B190/ | Review and revise CT brief and send email to team with comments and questions (3.6); review and revise TX brief and send comments to team (3.1). | 6.70 |
| 06/11/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 9 Friday (4.0); summarize statements made related to case (.1). | 4.10 |
| 06/11/2023 | D. McClellan | B190/ | Draft and revise response to Texas plaintiffs' motion for summary judgment. | 10.60 |
| 06/11/2023 | C. Stephenson | B190/ | Review and revise Draft Responses and Objections to TX and CT MSJs (9.8); review and respond to related correspondence (2.8). | 12.60 |
| 06/11/2023 | R. Yates | B190/ | Draft, revise, edit, comment on several drafts of briefs, statements, and points of law for final response to summary judgment. | 6.60 |
| 06/11/2023 | J. Yoon | B190/ | Draft and revise response to Texas tort claimants' summary judgment motion and fix all citations to conform to Bluebook and Greenbook (6.6); revise the debtor's declaration in support of the same (0.7). | 7.30 |

Jones, Alex "AJ"                                                                                    Page 24
                                                                                               June 30, 2023

Client #        50134                                                              Invoice # 761699
Matter #        00802                                                            Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/12/2023 | N. Collins | B240/ | Analyze tax treatment of a potential settlement and associated legal fees (2.9); call with outside advisors regarding hypothetical settlement structure (.9); commence drafting memorandum with IRS authority regarding same (.9). | 4.70 |
| 06/12/2023 | L. Dauphin | B190/ | Continue to apply redactions to billing narratives in preparation of production. | 0.50 |
| 06/12/2023 | J. Davis | B190/ | Work on final review of brief in opposition to Texas plaintiffs MSJ on dischargeability (2.5); work helping to organize exhibits (1.5). | 4.00 |
| 06/12/2023 | J. Davis | B190/ | Work on final review of brief in opposition to Connecticut plaintiffs MSJ on dischargeability (2.5); work helping to organize exhibits (1.5). | 4.00 |
| 06/12/2023 | V. Driver | B190/ | Review and revise TX brief (3.4); call with briefing team on brief revision status and analyzing last minute structural changes (1.1); review and revise objections to evidence and SUMF (2.1); draft conclusion (1.2); review and revise conclusion (.8); correspondence regarding Debtor deposition parameters and dates (.3). | 8.90 |
| 06/12/2023 | V. Driver | B240/ | Emails regarding Guadalupe County appraisal notice. | 0.20 |

Jones, Alex "AJ"                                                                                    Page 25
                                                                                                June 30, 2023

Client #      50134                                                              Invoice # 761699
Matter #      00802                                                          Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| 06/12/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 11 Sunday (2.0); summarize statements made related to case (.2). | 2.20 |
|---|---|---|---|---|
| 06/12/2023 | A. Finch | B210/ | Review and analyze client's guest appearance on Louder with Crowder on June 7 (1.1); summarize statements made related to case (.1). | 1.20 |
| 06/12/2023 | A. Finch | B210/ | Review and analyze client's guest appearance on Louder with Crowder on June 6 (1.2); summarize statements made related to case (.1). | 1.30 |
| 06/12/2023 | D. McClellan | B190/ | Revise responses to Texas and Connecticut plaintiffs' motions for summary judgment. | 9.30 |
| 06/12/2023 | D. McClellan | B190/ | Revise affidavit filed in support of response to Texas and Connecticut plaintiffs' motions for summary judgment. | 1.50 |
| 06/12/2023 | D. McClellan | B190/ | Revise responses to Texas and Connecticut plaintiffs' statement of uncontested material facts. | 2.50 |
| 06/12/2023 | D. McClellan | B190/ | Develop strategy regarding responses to Texas and Connecticut plaintiffs' motions for summary judgment. | 0.50 |

Jones, Alex "AJ"                                                                                        Page 26
                                                                                                  June 30, 2023

Client #        50134                                                                    Invoice # 761699
Matter #        00802                                                              Responsible Attorney
                                                                                        Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/12/2023 | C. Stephenson | B190/ | Review and analyze exhibits (4.2); review and revise draft responses and objections (7.9); calls and conferences regarding same (1.5). | 13.60 |
| 06/12/2023 | E. Weaver | B190/ | KeyCite and case pull of In re Scarborough, 516 B.R. 897 (Bankr. W.D. 2014). | 0.20 |
| 06/12/2023 | E. Weaver | B190/ | Review draft of Texas response to motion for summary judgment for definitions and prepare list of same. | 2.80 |
| 06/12/2023 | R. Yates | B190/ | Continue to monitor drafts, make edits, coordinate reviews of final draft of response to summary judgment. | 4.10 |
| 06/12/2023 | J. Yoon | B190/ | Analyze, review, and strategize current briefing progress and assignments required for filing and not duplicate work. | 0.70 |
| 06/12/2023 | J. Yoon | B190/ | Revise the debtor's declaration (0.5); draft and prepare signature blocks, certificates of services, and exhibits of the response briefs and the Objections and Responses to the tort claimants' Statement of Undisputed Material Facts against both Texas and Connecticut tort claimants' summary judgment motion (0.6); draft and revise response to Connecticut tort claimants' summary judgment motion and finalize citations to conform to Bluebook (8.3). | 9.40 |

Jones, Alex "AJ"                                                                                         Page 27
                                                                                                      June 30, 2023

Client #          50134                                                              Invoice # 761699
Matter #          00802                                                         Responsible Attorney
                                                                                        Vickie L. Driver

Post - petition

| 06/13/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC | 3.20 |
|---|---|---|---|---|
| 06/13/2023 | J. Davis | B190/ | Final review of both MSJ response briefs and exhibits before filing. | 2.00 |
| 06/13/2023 | V. Driver | B190/ | Work on brief responding to motion for summary judgment in TX non-dischargeability action and prepare for filing (3.9); call with client reviewing revised affidavit in support of both responses to MSJs in TX and CT (.6); final approval from client over text (.3); review edits to objections to MSJ evidence and statements of undisputed material fact (.7); review and analyze conclusion comments (.8). | 6.30 |
| 06/13/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 12 Monday (4.0); summarize statements made related to case (.2) | 4.20 |
| 06/13/2023 | D. McClellan | B190/ | Revise responses to Texas and Connecticut plaintiffs' motions for summary judgment and prepare for filing | 8.90 |

Jones, Alex "AJ"                                                                                      Page 28
                                                                                                June 30, 2023

Client #        50134                                                                   Invoice # 761699
Matter #        00802                                                             Responsible Attorney
                                                                                        Vickie L. Driver

Post - petition

| 06/13/2023 | T. Rinck | B190/ | Draft and build comprehensive Table of Contents and Table of Authorities to include an index of all case citations in support of Defendant Alexander E. Jones' Objection and Response to Movants' Motion for Summary Judgment (Doc. 27), indexing 53-page Objection and Response. | 3.40 |
|---|---|---|---|---|
| 06/13/2023 | T. Rinck | B190/ | Draft and build comprehensive Table of Contents and Table of Authorities to include an index of all case citations in support of Defendant Alexander E. Jones' Objection and Response to Movants' Motion for Summary Judgment (Doc. 58), indexing 43-page Objection and Response. | 2.90 |
| 06/13/2023 | C. Stephenson | B190/ | Review and revise Responses and Objections to Motions for Summary Judgment and Objections to Exhibits and Statements of Uncontested Facts (8.3); review and respond to related correspondence (2.1). | 10.40 |

Jones, Alex "AJ"                                                                                                          Page 29
                                                                                                                         June 30, 2023

Client #        50134                                                                    Invoice # 761699
Matter #        00802                                                             Responsible Attorney
                                                                                       Vickie L. Driver

Post - petition

| 06/13/2023 | E. Weaver | B190/ | Revise, finalize and file defendant's response to movant's motion for summary judgment in both adversary proceedings (4.4); serve same via email to parties-in-interest for each adversary (.5); search for email addresses for parties-in-interest in the Wheeler adversary (.4). | 5.30 |
| 06/13/2023 | R. Yates | B190/ | Confer with Deric J. McClellan regarding final edits to summary judgment response brief to ensure consistency | 0.60 |
| 06/13/2023 | J. Yoon | B190/ | Revise response briefs, statements of undisputed facts, and objections and responses to tort claimants' statements of undisputed facts and finalize for filing and service for both the Texas and Connecticut tort claimants' summary judgment motions. | 7.70 |
| 06/14/2023 | V. Driver | B130/ | Correspondence regarding potential of auctioning off personal items to receive higher value. | 0.70 |

Jones, Alex "AJ"                                                                      Page 30
                                                                                 June 30, 2023

Client #          50134                                              Invoice # 761699
Matter #          00802                                         Responsible Attorney
                                                                     Vickie L. Driver

Post - petition

| 06/14/2023 | V. Driver | B140/ | Email seeking clarification of estimates regarding AJ and FSS in Fontaine where AJ has been dismissed. (.3) Analyzing affidavit from B. Schleizer needed in support of 9019 (.3); call with J. Hardy on modifications of 9019 orders requested by Judge. (.4) Clarifying need for B. Schleizer affidavit in support of 9019. (.1) | 1.10 |
| 06/14/2023 | V. Driver | B160/ | Sending Martin firm invoices to AJ notice parties for May fees. (.2) | 0.20 |
| 06/14/2023 | V. Driver | B190/ | Correspondence regarding draft counteroffer (.5); emails regarding production protocol revisions needed to prevent disclosure of personal information (.4); emails to accounting to set up escrow account for pro fee escrow (.2); review and analyze information needed in 2004 to committee (3); draft correspondence with PQPR on settlement status (.1). | 1.50 |
| 06/14/2023 | V. Driver | B195/ | Travel to and from Austin for meetings with client and P. McGill (5.6) [billed at half-time] | 2.80 |

Jones, Alex "AJ"                                                                          Page 31
                                                                                    June 30, 2023

Client #        50134                                                        Invoice # 761699
Matter #        00802                                                     Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| 06/14/2023 | V. Driver | B210/ | Analyze need for motion to approve post-petition contracts (.6); meeting with R. Battaglia and P. McGill on status of FSS operations (1.2); call with R. Battaglia on various FSS matters (.7); review status of Youngevity demands for accounting and contracts (.3); review and revise stipulation provisions for resolution to employment agreement modification (9). | 3.70 |
| 06/14/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 13 Tuesday (4.0); summarize statements made related to case (.3). | 4.30 |
| 06/14/2023 | C. Stephenson | B120/ | Review and respond to multiple correspondence regarding estate efforts to centralize and recover estate assets (1.8); conferences regarding same (.7). | 3.80 |
| 06/14/2023 | C. Stephenson | B140/ | Calls and correspondence regarding hearing and related matters. | 1.40 |
| 06/14/2023 | E. Weaver | B190/ | Procure Schleizer declaration and file-stamped copy of 9019 motion and circulate to team. | 0.40 |

Jones, Alex "AJ"                                                                     Page 32
                                                                                June 30, 2023

Client #        50134                                              Invoice # 761699
Matter #        00802                                          Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 06/14/2023 | J. Yoon | B140/ | Draft and revise Declaration of Robert Schleizer in Support of Debtors' Motion for Approval of Compromise and Settlement under Federal Rule of Bankruptcy Procedure 9019 (2.1); review motion for approval of compromise and settlement under Federal Rule of Bankruptcy Procedure 9019 in preparation to draft declaration in support (1.1); review pertinent correspondences and cost estimate of Fertitta Reynal LLP to incorporate into Declaration of Robert Schleizer (0.8). | 4.00 |
| 06/15/2023 | C. Craig | B190/ | Develop strategy for reviewing and analyzing extensive documents in response to requests for production by the UCC.  [NO CHARGE] | 0.60 |
| 06/15/2023 | C. Craig | B190/ | Develop strategy for obtaining materials responsive to UCC 2004 requests.  [NO CHARGE] | 0.30 |
| 06/15/2023 | C. Craig | B190/ | Review and analyze extensive documents in response to requests for production by the UCC. | 4.00 |
| 06/15/2023 | L. Dauphin | B190/ | Prepare supplemental client document production. | 0.10 |
| 06/15/2023 | V. Driver | B110/ | Draft strategic list of items to accomplish in case and analyze staffing to accomplish tasks timely. | 1.10 |

Jones, Alex "AJ"                                                                                    Page 33
                                                                                              June 30, 2023

Client #       50134                                                                    Invoice # 761699
Matter #       00802                                                                 Responsible Attorney
                                                                                         Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 06/15/2023 | V. Driver | B140/ | Review and revise ESG demand letter (.7); review contracts between ESG and FSS and AJ for support of the demand letter (.4); review comments and prepare for sending (.1). | 1.20 |
| 06/15/2023 | V. Driver | B160/ | Analyze best practices on partial monthly fee statement and deadlines in interim compensation order and respond to BlackBriar on same. (.3) | 0.30 |
| 06/15/2023 | V. Driver | B170/ | Correspondence with B. Schleizer on Teneo fee analysis. | 0.30 |
| 06/15/2023 | V. Driver | B190/ | Call with Mediator on settlement terms (.8); call with B. Schleizer on call results (.4); call with client and B. Schleizer on mediator call results (.9). | 2.10 |
| 06/15/2023 | V. Driver | B190/ | Emails on AJ deposition dates (.1); emails regarding payment for phone repair/data restoration (.2); emails on Contini invoices and breach of document request and analysis of presenting invoices. (.4) | 0.70 |

Jones, Alex "AJ"                                                                                      Page 34
                                                                                                 June 30, 2023

Client #        50134                                                                    Invoice # 761699
Matter #        00802                                                              Responsible Attorney
                                                                                          Vickie L. Driver

Post - petition

| 06/15/2023 | V. Driver | B210/ | Call on review protocol for remaining data to be produced (.8); emails to team members on same (.2); emails updating on stipulation on employment agreement progress (.2); review and revise motion to approve book contracts (.9); review book contracts confidentiality provisions and evaluate portions for redaction (.7); emails with agency and to publisher on sealing details (.2). | 3.00 |
|---|---|---|---|---|
| 06/15/2023 | A. Finch | B190/ | Revise Production Protocol re: 2004 requests. | 0.90 |
| 06/15/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 13 Wednesday (4.0); summarize statements made related to case (.2). | 4.20 |
| 06/15/2023 | T. Smith | B190/ | Multiple emails with team to discuss production protocol and conference call scheduling. | 0.20 |
| 06/15/2023 | C. Stephenson | B120/ | Draft Motion to Approve Book Contracts and related correspondence. | 1.80 |
| 06/15/2023 | C. Stephenson | B140/ | Review and revise Violation of Automatic Stay Letter and related correspondence. | 1.60 |
| 06/15/2023 | C. Stephenson | B160/ | Calls and correspondence regarding employment engagement for N. Pattis. | 1.30 |

Jones, Alex "AJ"                                                                                          Page 35
                                                                                              June 30, 2023

Client #        50134                                                          Invoice # 761699
Matter #        00802                                                     Responsible Attorney
                                                                             Vickie L. Driver

Post - petition

| 06/15/2023 | E. Weaver | B190/ | Pull Scarborough case and review keycites for same for the response to motion for summary judgment. | 0.30 |
|---|---|---|---|---|
| 06/15/2023 | E. Weaver | B190/ | Draft demand letter to Johnnie Patterson regarding ESG contract. | 1.00 |
| 06/15/2023 | J. Yoon | B160/ | Draft and revise application to hire Norm Pattis (1.9); analyze and review filings regarding Norm Pattis in the FSS bankruptcy (1.5). | 3.40 |
| 06/15/2023 | J. Yoon | B170/ | Call with Robert Schleizer regarding Teneo fee objections analysis (0.3); review and analyze Teneo's first three fee statements (0.2). | 0.50 |
| 06/15/2023 | J. Yoon | B190/ | Analyze and strategize email review protocols in response to UCC's Rule 2004 Examination. | 0.30 |
| 06/16/2023 | C. Craig | B190/ | Develop strategy for obtaining materials responsive to UCC 2004 requests.  [NO CHARGE] | 0.30 |
| 06/16/2023 | C. Craig | B190/ | Develop strategy for production of documents to the UCC in response to 2004 requests. [NO CHARGE] | 0.70 |
| 06/16/2023 | C. Craig | B190/ | Review and analyze extensive documents in response to requests for production by the UCC. | 3.00 |
| 06/16/2023 | C. Craig | B190/ | Prepare documents for production to the UCC. | 0.30 |

Jones, Alex "AJ"                                                                    Page 36
                                                                                June 30, 2023

Client #        50134                                               Invoice # 761699
Matter #        00802                                            Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 06/16/2023 | C. Craig | B190/ | Draft correspondence to UCC regarding document production by Debtor. | 0.30 |
| 06/16/2023 | L. Dauphin | B190/ | Prepare Contini invoices received from Blackbriar for attorney review and redactions. | 0.10 |
| 06/16/2023 | V. Driver | B110/ | Review and approve exemption objection extension stipulation and send email to UCC on same. | 0.40 |
| 06/16/2023 | V. Driver | B170/ | Review and analyze analysis of Teneo monthly statements for sending objection under Interim Compensation Order (.6); review and revise email objection and send to notification parties (.4); emails with UCC counsel on objections to Teneo monthly fee statements (.3). | 1.30 |
| 06/16/2023 | V. Driver | B185/ | Emails with agency and to publisher on sealing details. | 0.80 |
| 06/16/2023 | V. Driver | B190/ | Emails on scheduling E. Jones deposition (.2); call with L. Freeman about settlement terms (.7); review and analyze settlement terms (.4). | 1.30 |

Jones, Alex "AJ"                                                                    Page 37
                                                                                June 30, 2023

Client #        50134                                              Invoice # 761699
Matter #        00802                                           Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 06/16/2023 | V. Driver | B210/ | Analysis of removal of lawsuit and potential violation of the discharge injunction (.7); review and initially analyze draft stipulation on employment agreement (.4); begin compiling listing of non exempt jewelry to be sold per stipulation with UCC (.2); call with R. Battaglia on status of all matters with FSS and settlement issues (.7). | 2.10 |
| 06/16/2023 | M. Figueroa | B190/ | Conference call regarding document review/production and specific search terms. | 0.50 |
| 06/16/2023 | A. Finch | B110/ | Revise Production Protocol re: 2004 requests. | 0.60 |
| 06/16/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 14 Thursday (4.0); summarize statements made related to case (.3). | 4.30 |
| 06/16/2023 | T. Smith | B190/ | Conference call with team to discuss document review and production protocol. | 0.50 |
| 06/16/2023 | C. Stephenson | B160/ | Review and revise Application to Employ N. Pattis and supporting pleadings. | 1.80 |
| 06/16/2023 | C. Stephenson | B210/ | Review and comment on stipulation and resolution language regarding employment agreement. | 1.20 |
| 06/16/2023 | C. Stephenson | B320/ | Draft plan related correspondence. | 2.30 |

Jones, Alex "AJ"                                                                                   Page 38
                                                                                                June 30, 2023

Client #        50134                                                              Invoice # 761699
Matter #        00802                                                         Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| 06/16/2023 | E. Weaver | B140/ | Review case docket entry continuing hearing on motion for relief from stay and docket new hearing date for same. | 0.20 |
|---|---|---|---|---|
| 06/16/2023 | E. Weaver | B210/ | Draft motion for entry of an order authorizing debtor to file existing book contract and new contract under seal, along with proposed order. | 2.20 |
| 06/16/2023 | J. Yoon | B160/ | Draft and finalize employment application to hire Norm Pattis. | 3.10 |
| 06/16/2023 | J. Yoon | B170/ | Analyze and review the interim Compensation Procedure order regarding how to notice objection to fees (0.4); draft analysis email regarding objections to certain portions of Teneo's fees (1.2); draft and review email to UCC regarding objections to Teneo's fees (1.5). | 3.10 |
| 06/16/2023 | J. Yoon | B190/ | Analyze, review, and strategize production protocols for next batch of document production in response to UCC's Rule 2004 examination. | 0.60 |
| 06/17/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 15 Friday (4.0); summarize statements made related to case (.2). | 4.20 |
| 06/19/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC.  [NO CHARGE] | 3.00 |

Jones, Alex "AJ"                                                                    Page 39
                                                                                June 30, 2023

Client #      50134                                                        Invoice # 761699
Matter #      00802                                                    Responsible Attorney
                                                                           Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/19/2023 | C. Craig | B190/ | Develop strategy for reviewing and analyzing extensive client documents in response to requests by UCC and providing responses to requests for additional information from UCC.  [NO CHARGE] | 1.50 |
| 06/19/2023 | V. Driver | B110/ | Emails seeking clarification on schedules and statements amendments. | 0.30 |
| 06/19/2023 | V. Driver | B140/ | Emails with A. Reynal on billings for De La Rosa and Fontaine matters. | 0.30 |
| 06/19/2023 | V. Driver | B160/ | Emails with litigation counsel interim comp procedures. | 0.20 |
| 06/19/2023 | V. Driver | B170/ | Call with committee counsel to discuss Teneo fee deferral. | 0.80 |
| 06/19/2023 | V. Driver | B190/ | Emails seeking confirmation of dates for depositions and scheduling same. | 0.30 |
| 06/19/2023 | V. Driver | B210/ | Discuss initiative to seek budget from litigators in TX to project expense in budget (.2); emails on redactions needed on book contracts to fulfill confidentiality provisions (.6). | 0.80 |
| 06/19/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 18 Sunday (2.0); summarize statements made related to case (.1) | 2.10 |
| 06/19/2023 | T. Smith | B190/ | Review, redact and code documents for production | 2.20 |

Jones, Alex "AJ"                                                                                Page 40
                                                                                        June 30, 2023

Client #        50134                                                          Invoice # 761699
Matter #        00802                                                      Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/19/2023 | T. Smith | B190/ | Review and redact documents as needed | 4.00 |
| 06/19/2023 | T. Smith | B190/ | Telephone call with Caylin C. Craig to discuss production and redaction. | 0.20 |
| 06/19/2023 | C. Stephenson | B160/ | Review and revise draft application and declaration (1.6); draft related correspondence (.3); perform analysis regarding various estate professionals interim compensation issues (.8). | 2.70 |
| 06/19/2023 | C. Stephenson | B185/ | Review and respond to correspondence regarding contract redaction matters. | 0.80 |
| 06/19/2023 | C. Stephenson | B190/ | Draft and review correspondence regarding trial theory/strategy. | 1.60 |
| 06/19/2023 | E. Weaver | B160/ | Email correspondence to and from Chrystal Madden regarding interim fee applications. | 0.20 |
| 06/19/2023 | E. Weaver | B190/ | Draft debtor's 2004 examination for the UCC. | 2.00 |
| 06/20/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC | 1.50 |
| 06/20/2023 | L. Dauphin | B190/ | Prepare supplemental client document production. | 0.30 |
| 06/20/2023 | V. Driver | B160/ | Emails with S. Jordan on co-counsel coordination. | 0.20 |
| 06/20/2023 | V. Driver | B170/ | Review summary from UCC on Teneo compromise and email to clarify same (.4); call with B. Schleizer to discuss Teneo offer (.3). | 0.70 |

Jones, Alex "AJ"                                                                    Page 41
                                                                          June 30, 2023

Client #        50134                                          Invoice # 761699
Matter #        00802                                    Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 06/20/2023 | V. Driver | B210/ | Redacting book contract and sending to publisher and agent for review and approval (.8); review comments and redact additional provisions accordingly (.3); review and revise book contract approval motion (.7). | 1.80 |
| 06/20/2023 | T. Smith | B190/ | Review, redact and code documents in response to document request | 7.30 |
| 06/20/2023 | C. Stephenson | B160/ | Correspondence regarding Application to Employ N. Pattis (.4); review and finalize application, declaration and proposed order (1.3). | 1.70 |
| 06/20/2023 | C. Stephenson | B190/ | Review and analyze settlement proposal (.9); draft related correspondence (.8). | 1.70 |
| 06/20/2023 | C. Stephenson | B190/ | Review and analyze discovery issues and related correspondence. | 1.40 |
| 06/20/2023 | C. Stephenson | B310/ | Perform analysis and draft correspondence regarding administrative claims. | 1.30 |
| 06/20/2023 | E. Weaver | B160/ | Revise, finalize and file application to employ Pattis & Smith, LLC, along with supporting declaration for same (.5); serve via email to the trustee and UCC (.2); docket objection deadline for same (.1). | 0.80 |

Jones, Alex "AJ"                                                                            Page 42
                                                                                      June 30, 2023

Client #        50134                                              Invoice # 761699
Matter #        00802                                              Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/20/2023 | R. Yates | B190/ | Review and analyze final summary judgment response to prepare for hearing and possible appeal | 1.60 |
| 06/20/2023 | J. Yoon | B160/ | Coordinate with Norm Pattis regarding his employment application and revising the application as requested. | 1.90 |
| 06/20/2023 | J. Yoon | B160/ | Draft and revise the Declaration of Norman A. Pattis to be attached to the Employment Application of the same. | 0.50 |
| 06/21/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC | 3.00 |
| 06/21/2023 | V. Driver | B190/ | Emails regarding place and time for depositions. | 0.50 |
| 06/21/2023 | T. Smith | B190/ | Review and redact documents in response to document request from creditor's committee | 3.00 |
| 06/21/2023 | C. Stephenson | B160/ | Review and revise certificates of no objection and proposed orders for professional fee applications. | 1.60 |
| 06/21/2023 | C. Stephenson | B310/ | Draft correspondence regarding Youngevity matters. | 1.10 |
| 06/21/2023 | C. Stephenson | B310/ | Perform analysis and draft correspondence regarding administrative claims. | 1.30 |
| 06/21/2023 | E. Weaver | B110/ | Compile monthly operating reports in the FSS case and circulate fileshare link to team. | 1.00 |

Jones, Alex "AJ"                                                                                   Page 43
                                                                                              June 30, 2023

Client #          50134                                                              Invoice # 761699
Matter #          00802                                                          Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| 06/21/2023 | E. Weaver | B160/ | Review case docket (.1); draft, finalize and file certificates of no objection to the first interim fee applications of Crowe & Dunlevy, Blackbriar Financial Advisors and Rachel Kennerly (1.3); prepare proposed order for same (.6). | 2.00 |
|---|---|---|---|---|
| 06/21/2023 | J. Yoon | B120/ | Analyze correspondences and documents related to Youngevity in preparation to draft Rule 2004 examination of Youngevity for its contracts with Free Speech Systems and the debtor. | 2.30 |
| 06/22/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC | 3.00 |
| 06/22/2023 | L. Dauphin | B190/ | Run pre-production quality checks. | 0.60 |
| 06/22/2023 | V. Driver | B190/ | Review email on producing document and respond to same. | 0.10 |
| 06/22/2023 | V. Driver | B210/ | Draft correspondence regarding revised redactions and seeking approval for filing (.2); call with T. Wulff on whiskey deal terms (.4); email seeking FTC expert and emails with same (.3). | 0.90 |
| 06/22/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 19 Monday (4.0); summarize statements made related to case (.1) | 4.10 |

Jones, Alex "AJ"

Page 44
June 30, 2023

| Client # | 50134 | | | Invoice # 761699 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 06/22/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 20 Tuesday (4.0); summarize statements made related to case (.1) | 4.10 |
| 06/22/2023 | C. Stephenson | B160/ | Review and respond to interim compensation inquiry from estate professional. | 0.40 |
| 06/22/2023 | E. Weaver | B160/ | Draft and file certificate of no objection regarding first interim fee application of Crowe & Dunlevy, BlackBriar Financial Advisors and Rachel Kennerly. | 1.30 |
| 06/22/2023 | E. Weaver | B190/ | Review bank statements produced to the UCC in February (.2); email correspondence to and from Blackbriar regarding missing BoFA statements for November, 2022 (.3). | 0.50 |
| 06/22/2023 | J. Yoon | B120/ | Draft and revise Rule 2004 examination of Youngevity regarding production of documents responsive to contracts or contract correspondences with Free Speech Systems or the debtor. | 3.30 |
| 06/23/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC | 1.00 |
| 06/23/2023 | C. Craig | B190/ | Draft correspondence to UCC regarding document production by Debtor | 0.30 |

Jones, Alex "AJ"                                                                              Page 45
                                                                                          June 30, 2023

Client #        50134                                                          Invoice # 761699
Matter #        00802                                                   Responsible Attorney
                                                                               Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 06/23/2023 | L. Dauphin | B190/ | Finalize pre-production review and prepare supplemental client document production. | 1.40 |
| 06/23/2023 | V. Driver | B160/ | Call with UST on Norm Pattis employment and issues with Teneo fees. | 0.90 |
| 06/23/2023 | V. Driver | B210/ | Call with FSS counsel on various operational issues. | 1.10 |
| 06/23/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 21 Wednesday (4.0); summarize statements made related to case (.2). | 4.20 |
| 06/23/2023 | E. Weaver | B160/ | ECF case management of orders granting first interim fee applications of Crowe & Dunlevy, BlackBriar Advisors, Rachel Kennerly and Jordan & Ortiz. | 0.30 |
| 06/23/2023 | E. Weaver | B160/ | Submit and file proposed orders granting first interim fee applications for Crowe & Dunlevy, BlackBriar Financial Advisors and Rachel Kennerly. | 0.40 |
| 06/24/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 22 Thursday (4.0); summarize statements made related to case (.3). | 4.30 |

Jones, Alex "AJ"                                                                                      Page 46
                                                                                                June 30, 2023

Client #          50134                                                          Invoice # 761699
Matter #          00802                                                      Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 06/25/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 23 Friday (4.0); summarize statements made related to case (.2). | 4.20 |
| 06/26/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 2.50 |
| 06/26/2023 | C. Craig | B190/ | Develop strategy for reviewing and analyzing extensive client documents in response to requests by UCC and providing responses to requests for additional information from UCC.  [NO CHARGE] | 0.70 |
| 06/26/2023 | V. Driver | B190/ | Correspondence with UCC regarding deposition and document production status. | 1.00 |
| 06/26/2023 | V. Driver | B210/ | Emails with R. Battaglia regarding timing to file motion to approve employment agreement (.1); call with B. Schleizer regarding client trip for family emergency and needs for remote show production budget (.4). | 0.50 |
| 06/26/2023 | A. Finch | B110/ | Review series of emails with UCC regarding 2004 production/requests (.3); review and Revise Production protocol (.3). | 0.60 |

Jones, Alex "AJ"                                                                                          Page 47
                                                                                                    June 30, 2023

Client #          50134                                                                        Invoice # 761699
Matter #          00802                                                                    Responsible Attorney
                                                                                               Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 06/26/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 25 Sunday (2.0); summarize statements made related to case (.1). | 2.10 |
| 06/26/2023 | A. Sokolosky | B190/ | Conference to discuss document production and discovery project. | 0.90 |
| 06/26/2023 | C. Stephenson | B190/ | Perform analysis regarding settlement strategy (1.8); discuss staffing needs for various case matters (.7). | 2.50 |
| 06/27/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 2.50 |
| 06/27/2023 | C. Craig | B190/ | Develop strategy for reviewing and analyzing extensive client documents in response to requests by UCC and providing responses to requests for additional information from UCC.  [NO CHARGE] | 0.50 |
| 06/27/2023 | L. Dauphin | B190/ | Conference call regarding document review protocol and process. | 0.50 |
| 06/27/2023 | L. Dauphin | B190/ | Research in preparation of review team conference call. | 1.10 |
| 06/27/2023 | L. Dauphin | B190/ | Apply redactions to attorney narratives and personal identifiable information. | 1.50 |

Jones, Alex "AJ"                                                                 Page 48
                                                                              June 30, 2023

Client #        50134                                              Invoice # 761699
Matter #        00802                                         Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 06/27/2023 | V. Driver | B140/ | Call with TX claimants discussing presentation in support of 9019 (.5); review and approve W&E list for 9019 motion (.5). | 1.00 |
|---|---|---|---|---|
| 06/27/2023 | V. Driver | B170/ | Email with UST on Teneo fee issues. | 0.10 |
| 06/27/2023 | V. Driver | B190/ | Call regarding document production matter (.4); call with document production team on progress on review and production (.8); review and revise settlement offer and send to group (.9); call with B Schleizer on settlement offer and defining income post-tax (.5). | 2.60 |
| 06/27/2023 | V. Driver | B210/ | Emails seeking to set time to talk regarding influencer status as owner and FTC regulations. | 0.30 |
| 06/27/2023 | A. Finch | B110/ | Review and Revise Production protocol. | 0.60 |
| 06/27/2023 | A. Sokolosky | B190/ | Conference regarding document production and production protocol. | 0.60 |
| 06/27/2023 | A. Sokolosky | B190/ | Perform analysis on preparation for document production. | 2.80 |
| 06/27/2023 | C. Stephenson | B190/ | Analysis regarding settlement offer and related correspondence. | 1.30 |
| 06/27/2023 | E. Weaver | B110/ | Begin drafting third amended schedules A/B and C (1.7); prepare email correspondence to Blackbriar regarding items requiring additional information. (.3) | 2.00 |

Jones, Alex "AJ"                                                                                             Page 49
                                                                                                            June 30, 2023

Client #        50134                                                                            Invoice # 761699
Matter #        00802                                                                         Responsible Attorney
                                                                                                  Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/27/2023 | E. Weaver | B190/ | Draft witness & exhibit list and file with the court (.7); compile pleadings for hearing notebooks for the hearings in both the AJ and FSS cases on 06-29-2023 (1.4). | 2.10 |
| 06/27/2023 | J. Yoon | B190/ | Analyze and strategize document review and production protocol in response to UCC's Rule 2004 examination request. | 0.70 |
| 06/28/2023 | C. Craig | B190/ | Develop strategy for reviewing and analyzing extensive client documents in response to requests by UCC and providing responses to requests for additional information from UCC.  [NO CHARGE] | 0.50 |
| 06/28/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 1.50 |
| 06/28/2023 | L. Dauphin | B190/ | Apply redactions to attorney narratives and personal identifiable information. | 0.70 |
| 06/28/2023 | V. Driver | B140/ | Review and analyze ROR filed by CT and emails TX regarding same (.8); call with TX regarding ROR and terms of 9019. (.7) | 1.50 |
| 06/28/2023 | V. Driver | B170/ | Emails with J. Ruff on Teneo resolution with UCC (.1); emails on Teneo fees and reserving identified portion until fee application. (.3) | 0.40 |

Jones, Alex "AJ"

Page 50
June 30, 2023

| Client # | 50134 | Invoice # 761699 |
| Matter # | 00802 | Responsible Attorney |
|          |       | Vickie L. Driver |

Post - petition

| 06/28/2023 | V. Driver | B195/ | Travel to Houston for hearings (billed at half time) (4.0). | 2.00 |
| 06/28/2023 | C. Stephenson | B310/ | Review and revise Application for Administrative Expenses (.7); draft correspondence to R. Battaglia regarding same (.2). | 0.90 |
| 06/29/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 4.50 |
| 06/29/2023 | L. Dauphin | B190/ | Apply redactions to attorney narratives and personal identifiable information. | 1.10 |
| 06/29/2023 | V. Driver | B110/ | Emails with co-counsel on case status. | 0.30 |
| 06/29/2023 | V. Driver | B140/ | Review invoicing from initial TX trial in advance of hearing on 9019 (.3); preparation for and attend hearing on 9019 to resolve stay motion with TX tort claimants (1.2); draft proffer for witness to support 9019 (.8); review and revise supporting declaration (.4). | 2.70 |
| 06/29/2023 | V. Driver | B185/ | Emails seeking latest redactions on book contract for motion to approve. | 0.20 |

Jones, Alex "AJ"                                                                                                            Page 51
                                                                                                                           June 30, 2023

| Client # | 50134 | | | | Invoice # 761699 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 06/29/2023 | V. Driver | B190/ | Strategy regarding 2004 discovery from Youngevity for documents relating to agreements with AJ and related entities (.2); attend meeting with Sub V Trustee, McGill, Battaglia, and TX Tort Claimants on settlement (2.1); emails scheduling depositions (.2); emails on settlement offer and support for values in exhibit A (.2); emails on status of document production. (.8) | 3.50 |
| 06/29/2023 | V. Driver | B195/ | Travel from Houston (billed at half time)  (4.0) | 2.00 |
| 06/29/2023 | C. Stephenson | B140/ | Analysis and correspondence regarding Motion for Willful Violation of Automatic Stay. | 0.90 |
| 06/29/2023 | C. Stephenson | B140/ | Attend Lift Stay Hearing (.8); review and respond to related correspondence (.8). | 1.60 |
| 06/29/2023 | C. Stephenson | B185/ | Analyze issues regarding Motion to approve Book Contracts. | 1.10 |
| 06/30/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 1.00 |
| 06/30/2023 | L. Dauphin | B190/ | Complete pre-production quality and coding review (.6); prepare supplemental client document production (.6). | 1.20 |
| 06/30/2023 | V. Driver | B140/ | Organizing call to discuss upcoming stay relief deadlines and trial budgeting. | 0.30 |

Jones, Alex "AJ"                                                                                      Page 52
                                                                                                June 30, 2023

Client #        50134                                                                 Invoice # 761699
Matter #        00802                                                          Responsible Attorney
                                                                                       Vickie L. Driver

Post - petition

| 06/30/2023 | V. Driver | B190/ | Emails with tort claimant counsel regarding briefing deadline extension. | 0.30 |
|---|---|---|---|---|
| 06/30/2023 | V. Driver | B210/ | Emails seeking payment of employment agreement salary increase after approval retroactive to June 1. (.2); emails regarding employment agreement confidentiality and attaching to admin expense application. (.3) | 0.50 |
| 06/30/2023 | C. Stephenson | B310/ | Review and revise administrative claims application and proposed order (2.8); draft and review related correspondence (.6). | 3.40 |
| 06/30/2023 | E. Weaver | B310/ | Revise and finalize Alex Jones' motion for allowance for administrative expense claim (.7); prepare proposed order for same (.6). | 1.30 |

                                                                          Total Hours        797.40

Total Fees for this Invoice                                                          $341,392.00

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B110 | 8.70 | 3,643.50 | Bankruptcy - Case Administration |
| B120 | 12.40 | 5,954.00 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 1.00 | 795.00 | Bankruptcy - Asset Disposition |

Jones, Alex "AJ"                                                                    Page 53
                                                                               June 30, 2023

Client #        50134                                                    Invoice # 761699
Matter #        00802                                                  Responsible Attorney
                                                                           Vickie L. Driver

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B140 | 20.60 | 13,797.00 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B160 | 26.60 | 13,198.00 | Bankruptcy - Fee/Employment Applications |
| B170 | 27.10 | 6,036.00 | Bankruptcy - Fee/Employment Objections |
| B185 | 4.90 | 3,547.50 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 561.00 | 232,834.50 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 6.80 | 5,406.00 | Bankruptcy - Non-Working Travel |
| B210 | 110.60 | 44,297.00 | Bankruptcy - Business Operations |
| B240 | 5.80 | 4,047.00 | Bankruptcy - Tax Issues |
| B310 | 9.60 | 6,192.00 | Bankruptcy - Claims Administration and Objections |
| B320 | 2.30 | 1,644.50 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 797.40 | $341,392.00 | |

06/09/2023      VENDOR: Stephenson, Christina; INVOICE#: 761232; DATE:              $101.67
                6/9/2023  -  CS; reimbursement for expenses for working lunch and
                travel expense for San Antonio Conference

Jones, Alex "AJ"                                                                                       Page 54
                                                                                              June 30, 2023

Client #        50134                                                              Invoice # 761699
Matter #        00802                                                         Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

06/15/2023      Driver , Vickie reimbursement of travel expense to Austin Texas for          62.31
                meeting at clients office 6/14/2023; transportation $ 62.31

06/16/2023      Driver , Vickie reimbursement of travel expense to Austin Texas for         365.53
                meeting at client's Office 6/14/2023; transportation $ 365.53

            Subtotal of Expenses                                                 $529.51
            Subtotal of Costs                                                    $0.00
        Total Expenses and Costs for this Invoice                                $529.51

                              SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|-----------|--------|------------------|
| E110 | 427.84 | Out-of-town travel |
| E111 | 101.67 | Meals |
| Total | $529.51 | |

Total For This Invoice                                                          $341,921.51

Jones, Alex "AJ"                                                                      Page 55
                                                                                 June 30, 2023

Client #        50134                                          Invoice # 761699
Matter #        00802                                       Responsible Attorney
                                                                Vickie L. Driver

Post - petition

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| L. Dauphin | 19.50 | 185.00 | 3,607.50 |
| T. Rinck | 6.30 | 200.00 | 1,260.00 |
| D. McClellan | 137.20 | 310.00 | 42,532.00 |
| A. Sokolosky | 4.30 | 305.00 | 1,311.50 |
| V. Driver | 117.90 | 795.00 | 93,730.50 |
| C. Stephenson | 112.60 | 715.00 | 80,509.00 |
| E. Weaver | 31.10 | 295.00 | 9,174.50 |
| A. Finch | 89.80 | 305.00 | 27,389.00 |
| T. Smith | 19.90 | 400.00 | 7,960.00 |
| M. Figueroa | 3.90 | 250.00 | 975.00 |
| R. Yates | 61.30 | 340.00 | 20,842.00 |
| N. Collins | 4.70 | 675.00 | 3,172.50 |
| C. Craig | 63.30 | 220.82 | 13,978.00 |
| J. Davis | 20.00 | 475.00 | 9,500.00 |
| J. Yoon | 105.60 | 241.01 | 25,450.50 |
| Total | 797.40 | | $341,392.00 |