**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**SUMMARY COVER SHEET TO THE SECOND INTERIM FEE APPLICATION OF
BLACKBRIAR ADVISORS, LLC AS FINANCIAL ADVISOR TO THE DEBTOR FOR
THE FEE PERIOD FROM MAY 16, 2023 THROUGH NOVEMBER 30, 2023**

| Name of Applicant: | BlackBriar Advisors, LLC | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to Debtor | |
| Docket No. of Employment Order(s): | Docket No. 112 | |
| Interim Application (X) No. 2 Final Application ( ) | Second Interim | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this Interim Fee Application for which interim compensation has not previously been awarded: | 05/16/2023 | 11/30/2023 |
| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  Yes | | |
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? Yes | | |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? Yes | | |
| Do expense reimbursements represent actual and necessary expenses incurred?  Yes | | |
| Total fees requested in this Application: $423,905.00 | | |
| Total expense reimbursements requested in this Application: $20,216.85 | | |
| Total professional hours covered by this Application: 1,012.55 | | |
| Average hourly rate for professionals: $418.65 | | |
| Total fees and expenses requested in this Application: $444,121.85 | | |
| Total fees and expenses awarded in all prior Application: $813,793.86[1] | | |

---

[1] The total amount of fees and expenses awarded during the Fee Period is $248,986.63 which is 80% of the fees and 100% of the expenses requested in the Fifth - Eighth Monthly Fee Statements. As of the date of this filing, the objection deadline for the Ninth Monthly Fee Statement has not passed.

**SECOND INTERIM FEE APPLICATION OF BLACKBRIAR ADVISORS, LLC. – Page 1**

| |
|---|
| **Plan Status**: Debtor filed its chapter 11 plan of reorganization on December 15, 2023. |
| **Primary Benefits**:  During the Fee Period, BlackBriar advised the client on various financial matters, assisting with the drafting and filing of schedules and statements of financial affairs, as well as monthly operating reports. BlackBriar also assisted Debtor in creating budgets and reviewing expenses and business operations. BlackBriar has developed projections and provided financial analysis for plan preparation. BlackBriar has provided financial oversight and analysis and advice to Debtor throughout the case including monitoring and procuring revenue from multiple sources. BlackBriar has also initiated the process to sell non-exempt assets through various third parties subject to the sales order approved on December 7, 2023. |

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed.  If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this application was filed.  Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

BlackBriar Advisors, LLC ("BlackBriar"), financial advisor to the debtor and debtor-in-possession Alexander E. Jones ("Jones" or "Debtor"), hereby submits its *Second Interim Fee Application for Allowance and Payment of Fees and Expenses as Financial Advisor to the Debtor for the Period From May 16, 2023 Through November 30, 2023* (the "Application") for interim allowance of (a) compensation in the amount of $423,905.00 for professional services BlackBriar rendered to the Debtor from May 16, 2023 through November 30, 2023 (the "Fee Period") and (b) reimbursement of actual and necessary expenses in the amount of $20,216.85 that BlackBriar incurred during the Fee Period.

### Itemization of Services Rendered and Expenses Incurred

1. In support of this Application, BlackBriar attaches the following exhibits:

| EXHIBIT | DESCRIPTION |
|---|---|
| **A.** | Notice of BlackBriar Advisors LLC's Fifth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtor for the Period from May 16, 2023 Through May 31, 2022 [Docket No. 430] |
| **B.** | Notice of BlackBriar Advisors LLC's Sixth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtor for the Period from June 1, 2023 Through June 30, 2023 [Docket No. 431] |
| **C.** | Notice of BlackBriar Advisors LLC's Seventh Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtor for the Period from July 1, 2023 Through August 31, 2023 [Docket No. 442] |
| **D.** | Notice of BlackBriar Advisors, LLC's Eighth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of |

|   | Expenses as Financial Advisor to the Debtor for the Period from September 1, 2023 Through September 30, 2023 [Docket No. 487] |
|---|---|
| **E.** | Notice of BlackBriar Advisors LLC's Ninth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtor for the Period from October 1, 2023 Through November 30, 2023 [Docket No. 522] |

2.   Although every effort has been made to include all fees and expenses incurred during the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with title 11 of the United States Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules for the Southern District of Texas, and the Interim Compensation Order.

3.   BlackBriar requests that this Court enter an order (a) granting interim allowance of compensation for professional services rendered by BlackBriar during the Fee Period in the amount of $423,905.00, (b) granting reimbursement of actual and necessary expenses incurred by BlackBriar during the Fee Period in the amount of $20,216.85, (c) authorizing and directing the Debtor to pay the fees and expenses to BlackBriar as requested, less any fees and expenses previously paid pursuant to the Interim Compensation Order, for the Fee Period, and (d) granting such other and further relief as is just and proper.

Houston, TX
Dated: December 15, 2023

**BLACKBRIAR ADVISORS, LLC**

By: */s/ Bob Schleizer*
Bob Schleizer
2626 Cole Ave., Suite 300
Dallas, TX 75201
Telephone: 214-599-8600
Email: bschleizer@blackbriaradvisors.com

**FINANCIAL ADVISORS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on December 15, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.  Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.  U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.  Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.  Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.  Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.  Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**SECOND INTERIM FEE APPLICATION OF BLACKBRIAR ADVISORS, LLC. – Page 6**

# EXHIBIT "A"

**Fifth Monthly Fee Statement**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## FIFTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS FINANCIAL ADVISOR TO THE DEBTOR FOR THE PERIOD FROM MAY 16, 2023 THROUGH MAY 31, 2023

| | | |
|---|---|---|
| **Name of Applicant:** | BlackBriar Advisors, LLC | |
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #112) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 05//16/2023 | 05//31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $38,225.00[1] (80% of $30,580.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $1,899.37[2] | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $38,225.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 91.10 | |
| **Average Hourly Rate for Professionals:** | $419.59 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

[1] BlackBriar is holding $0.00 as a retainer in its Trust Account.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**FIFTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 1**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "<u>Interim Compensation Order</u>") [Docket No. 106], BlackBriar Advisors, LLC ("<u>BlackBriar</u>"), as Financial Advisor to the Debtor, hereby files its *Fifth Monthly Fee Statement of BlackBriar Advisors, LLC. for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from May 16, 2023 through May 30, 2023* (the "<u>Monthly Fee Statement</u>").

**RELIEF REQUESTED**

1.     By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, BlackBriar seeks interim payment of $30,580.00 (80% of 38,225.00) as compensation for professional services rendered to the Debtor during the period from May 16, 2023 through May 31, 2023 (the "<u>Fee Period</u>"); and reimbursement of actual and necessary expenses in the amount of $1,899.37, for a total amount of $32,479.37 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.     In support of the Monthly Fee Statement, BlackBriar submits a *Summary of Expenses for the Fee Period*, attached hereto as **<u>Exhibit A</u>**, a *Summary of Fees by Category as Financial Advisor for the Fee Period*, attached as **<u>Exhibit B</u>**, and a *Detailed Record of Fees as Financial Advisor for the Fee Period*, attached hereto as **<u>Exhibit C</u>**.

3.     Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, BlackBriar submits that no further or other notice is required.

4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included

herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.     Therefore, BlackBriar respectfully submits support for its fees in the amount of $38,225.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $1,899.37 for reasonable, actual and necessary expenses incurred during the Fee Period. BlackBriar further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to BlackBriar the amount of $30,580.00 which is equal to the sum of 80% of BlackBriar's fees and 100% of BlackBriar's expenses incurred during the Fee Period.

Houston, TX
Dated: August 31, 2023

**BLACKBRIAR ADVISORS, LLC**

By: */s/ Robert Schleizer*
Robert Schleizer
2626 Cole Ave., Suite 300
Dallas, TX 75201
Telephone: 214-599-8600
Email: bschleizer@blackbriaradvisors.com

**FINANCIAL ADVISORS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on August 31, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

## EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Airfare/Train | **$706.60** |
| Mileage | **12.32** |
| Meals | **177.29** |
| Auto | **223.21** |
| Hotel | **909.90** |
| Other | **28.00** |

# EXHIBIT "B"

## SUMMARY OF FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | PROFESSIONAL TIME |
|---|:---:|
| B110 Case Administration | 27.80 |
| B120 Asset Analysis and Recovery | 1.60 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.20 |
| B160 Fee/Employment Applications | 1.20 |
| B170 Fee/Employment Objections | 2.20 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 14.40 |
| B210 Business Operations | 43.00 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 0.70 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **91.10** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

 

May 31, 2022

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

|  | Re: | **Alexander E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

| **Billing Period:** | **May 16 through May 31, 2023** |
|---|---|
| **Invoice No.** | **AJ0502-23** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 5/16/2023 | BS | Non-working travel | 3.00 | $ 750.00 | B195 |
| 5/16/2023 | BS | MOR | 1.20 | 600.00 | B110 |
| 5/16/2023 | HK | Non-working travel | 3.00 | $ 750.00 | B195 |
| 5/16/2023 | HK | At FSS office - operations; employment contract. Meet w A.Jones | 4.50 | 2,250.00 | B210 |
| 5/16/2023 | KN | Accounting issues; financials | 2.00 | 800.00 | B210 |
| 5/16/2023 | KN | MOR | 2.00 | 800.00 | B110 |
| 5/17/2023 | BS | Non-working travel - Drive to Houston | 2.40 | $ 600.00 | B195 |
| 5/17/2023 | BS | At FSS office - meet w A. Jones; operations; staff issues; platinum inventory replacement, cash flow; accounts payable | 6.40 | 3,200.00 | B210 |
| 5/17/2023 | BS | Research - Youngevity, recap historical payments; review contract terms; book contract | 1.20 | 600.00 | B120 |
| 5/17/2023 | HK | At FSS office - meet w A. Jones; operations | 6.80 | 3,400.00 | B210 |
| 5/17/2023 | HK | Operations - meeting with FSS CRO; A. Jones; BlackBriar revenue forecast; plan update for FSS; operations constraints | 1.30 | 650.00 | B210 |
| 5/17/2023 | HK | Non-working travel | 3.00 | $ 750.00 | B195 |
| 5/17/2023 | KN | Accounting issues; monthly financials | 6.50 | 2,600.00 | B210 |
| 5/18/2023 | BS | Give send go recovery; follow up w Ortiz office | 0.40 | 200.00 | B120 |
| 5/18/2023 | BS | Digital Mt. data recovery;MOR | 2.00 | 1,000.00 | B110 |
| 5/18/2023 | BS | T: R. Kennerly - tax issues; notice from IRS; email re refund | 0.30 | 150.00 | B240 |
| 5/18/2023 | BS | Emails - UCC atty response to budget | 0.20 | 100.00 | B150 |
| 5/18/2023 | HK | Worked on sales reconciliation & month end entries for April | 2.10 | 1,050.00 | B210 |
| 5/18/2023 | KN | Revenue entries; QB; MOR | 7.00 | 2,800.00 | B110 |
| 5/19/2023 | BS | Review expenses w K. Norderhaug; follow up | 0.60 | 300.00 | B210 |
| 5/19/2023 | BS | Attend status conference- AEJ;FSS; follow on meetings w CRO; counsel; | 2.50 | 1,250.00 | B110 |
| 5/19/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 5/19/2023 | HK | Status Conference Hearing | 1.10 | 550.00 | B210 |
| 5/19/2023 | KN | Discussions with D Jones; Sarah re invoices; May accounting; Review B.Schleizer | 4.00 | 1,600.00 | B110 |
| 5/22/2023 | BS | MOR review and finalize for filing | 1.10 | 550.00 | B110 |
| 5/22/2023 | KN | MOR; accounting | 4.50 | 1,800.00 | B110 |
| 5/23/2023 | KN | Accounting; invoices- boat issues | 4.00 | 1,600.00 | B210 |
| 5/24/2023 | BS | Book contract analysis; review commission due AEJ | 0.70 | 350.00 | B210 |
| 5/24/2023 | BS | Tax issues; EIN research; outstanding entity filing | 0.40 | 200.00 | B240 |
| 5/24/2023 | BS | Teneo fee analysis; BBA fee analysis | 2.20 | 1,100.00 | B170 |
| 5/24/2023 | HK | Updated FSS Sales Reconciliation | 0.75 | 375.00 | B210 |
| 5/24/2023 | KN | MOR; accounting; review | 3.50 | 1,400.00 | B110 |
| 5/25/2023 | BS | Update call with CRO - FSS re sales; inventory; ESG settlement; operations | 0.70 | 350.00 | B210 |
| 5/25/2023 | HK | Update call with CRO - FSS re sales; inventory; ESG settlement; operations | 0.70 | 350.00 | B210 |
| 5/26/2023 | BS | Fee app | 1.20 | 600.00 | B160 |
| 5/26/2023 | BS | Cryto agreement; | 0.50 | 250.00 | B210 |
| 5/31/2023 | BS | FSS/AEJ platinum product sales agreement review; call - P. Magill | 0.80 | 400.00 | B210 |
| 5/31/2023 | KN | Update accounting; discussion with HomePay, D Jones, L Muniz | 3.50 | 1,400.00 | B210 |
|  |  |  | **91.05** | **$38,225.00** |  |

Total hours for Robert Schleizer (BS)            30.80   $13,300.00

Re:      **Alexander E. Jones, Debtor In Possession**          Case No. 22-33553

**Billing Period:**          **May 16 through May 31, 2023**
**Invoice No.**              **AJ0502-23**

|  |  |  |
|---|---|---|
| Total hours for Harold Kessler (HK) | 23.25 | 10,125.00 |
| Total hours for Kathy Norderhaug (KN) | 37.00 | 14,800.00 |
|  | **91.05** | **$38,225.00** |

**Expenses**

| From attached expense breakdown | $ 1,899.37 |
|---|---|
| **Total Invoice Amount** | **$40,124.37** |


**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:**     **May 16 through May 31, 2023**
**Invoice:**            **AJ0502-23**

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|---|---|---|---|---|---|---|---|
| 1-May | - | - | - | - | - | - | - |
| 2-May | - | - | - | - | - | - | - |
| 3-May | - | - | - | - | - | - | - |
| 4-May | - | - | - | - | - | - | - |
| 5-May | - | - | - | - | - | - | - |
| 6-May | - | - | - | - | - | - | - |
| 7-May | - | - | - | - | - | - | - |
| 8-May | - | - | - | - | - | - | - |
| 9-May | - | - | - | - | - | - | - |
| 10-May | - | - | - | - | - | - | - |
| 11-May | - | - | - | - | - | - | - |
| 12-May | - | - | - | - | - | - | - |
| 13-May | - | - | - | - | - | - | - |
| 14-May | - | - | - | - | - | - | - |
| 15-May | - | - | - | - | - | - | - |
| 16-May | 129.00 | 6.16 | - | 15.80 | 157.95 | - | 150.96 |
| 17-May | 577.60 | 6.16 | 35.29 | - | 353.90 | - | 972.95 |
| 18-May | - | - | 142.00 | - | - | 28.00 | 170.00 |
| 19-May | - | - | - | 207.41 | 398.05 | - | 605.46 |
| 20-May | - | - | - | - | - | - | - |
| 21-May | - | - | - | - | - | - | - |
| 22-May | - | - | - | - | - | - | - |
| 23-May | - | - | - | - | - | - | - |
| 24-May | - | - | - | - | - | - | - |
| 25-May | - | - | - | - | - | - | - |
| 26-May | - | - | - | - | - | - | - |
| 27-May | - | - | - | - | - | - | - |
| 28-May | - | - | - | - | - | - | - |
| 29-May | - | - | - | - | - | - | - |
| 30-May | - | - | - | - | - | - | - |
| 31-May | - | - | - | - | - | - | - |
| **Total** | $ 706.60 | $ 12.32 | $ 177.29 | $ 223.21 | $ 909.90 | $ 28.00 | $ 1,899.37 |

# EXHIBIT "B"

**Sixth Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## SIXTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS FINANCIAL ADVISOR TO THE DEBTOR FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023

| | | |
|---|---|---|
| **Name of Applicant:** | BlackBriar Advisors, LLC | |
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #112) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 06/01/2023 | 06/30/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $44,480.00[1] (80% of $55,600.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $2,147.75[2] | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $55,600.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 140.05 | |
| **Average Hourly Rate for Professionals:** | $397.00 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1] BlackBriar is holding $0.00 as a retainer in its Trust Account.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**SIXTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 1**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"),
Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1
of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"),
and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim
Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim
Compensation Order") [Docket No. 106], BlackBriar Advisors, LLC ("BlackBriar"), as Financial
Advisor to the Debtor, hereby files its *Sixth Monthly Fee Statement of BlackBriar Advisors, LLC.
for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the
Period from June 1, 2023 through June 30, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order,
BlackBriar seeks interim payment of $44,480.00 (80% of $55,600.00) as compensation for
professional services rendered to the Debtor during the period from June 1, 2023 through June 30,
2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of
$2,147.75, for a total amount of $46,627.75 to be paid upon expiration of the objection deadline
barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, BlackBriar submits a *Summary of
Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as
Financial Advisor for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as
Financial Advisor for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of
the compensation and reimbursement of expenses requested herein shall serve on the undersigned
counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

**SIXTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 2**

and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, BlackBriar submits that no further or other notice is required.

    4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included

**SIXTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 3**

herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, BlackBriar respectfully submits support for its fees in the amount of $55,575.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $2,147.75 for reasonable, actual and necessary expenses incurred during the Fee Period. BlackBriar further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to BlackBriar the amount of $46,627.75 which is equal to the sum of 80% of BlackBriar's fees and 100% of BlackBriar's expenses incurred during the Fee Period.

Houston, TX
Dated: August 31, 2023

**BLACKBRIAR ADVISORS, LLC**

By: */s/ Robert Schleizer*
Robert Schleizer
2626 Cole Ave., Suite 300
Dallas, TX 75201
Telephone: 214-599-8600
Email: bschleizer@blackbriaradvisors.com

**FINANCIAL ADVISORS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on March 31, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Airfare/Train | **$1,155.20** |
| Mileage | **12.32** |
| Meals | **206.16** |
| Auto | **15.80** |
| Hotel | **445.77** |
| Other | **312.50** |

# EXHIBIT "B"

### SUMMARY OF FEES AND EXPENSES BY CATEGORY
### FOR THE FEE PERIOD

| CATEGORIES | PROFESSIONAL TIME |
|---|---|
| B110 Case Administration | 34.10 |
| B120 Asset Analysis and Recovery | 1.20 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 0.00 |
| B170 Fee/Employment Objections | 2.50 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 18.00 |
| B210 Business Operations | 77.60 |
| B220 Employee Benefits/Pensions | .60 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 3.50 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 2.60 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **140.10** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

 

June 30, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

|  | Re: | **Alexander  E. Jones, Debtor In Possession** | **Case No. 22-33553** |

| **Billing Period:** | **June 1 through June 30, 2023** |
| **Invoice No.** | **AJ0601-23** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 6/1/2023 | HK | Updated FSS Sales Reconciliation | 0.80 | 400.00 | B210 |
| 6/1/2023 | HK | Status update call with FSS CRO | 0.80 | 400.00 | B210 |
| 6/1/2023 | KN | Match invoices to bank activity | 2.50 | 1,000.00 | B210 |
| 6/5/2023 | BS | Counter proposal review and revisions to UCC offer | 1.00 | 500.00 | B320 |
| 6/5/2023 | HK | Reviewed & sent comments regarding certain aspects of plan | 0.80 | 400.00 | B320 |
| 6/5/2023 | KN | Update accounting; bank statements | 4.00 | 1,600.00 | B210 |
| 6/6/2023 | BS | Correspondence with counsel re Employment contract proposal re additional compensation | 0.60 | 300.00 | B220 |
| 6/6/2023 | BS | Teneo fee app review and objections | 2.50 | 1,250.00 | B170 |
| 6/6/2023 | KN | May accounting; accruals; meet with Bob; issues with invoices | 5.50 | 2,200.00 | B210 |
| 6/7/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 6/7/2023 | BS | Plan review FSS and AEJ counter proposal tax issues; | 0.80 | 200.00 | B240 |
| 6/7/2023 | BS | Review AEJ affidavit - re Texas plaintiffs; discuss w AEJ | 0.50 | 125.00 | B110 |
| 6/7/2023 | BS | On site - operations; discussion with AEJ; review payables | 3.40 | 850.00 | B210 |
| 6/7/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 6/7/2023 | KN | May bank reconciliations; invoices | 4.50 | 1,800.00 | B210 |
| 6/8/2023 | BS | ESG Hearing Emergency Motion for Protective Order | 0.70 | 350.00 | B110 |
| 6/8/2023 | BS | On site - operations; discussion with AEJ; review payables | 2.00 | 500.00 | B210 |
| 6/8/2023 | BS | Research Youngevity; email demand | 1.20 | 300.00 | B120 |
| 6/8/2023 | BS | Research unresolved tax issues; other income; travel expenses; call R. Kennerly; POA for Kennerly for additional research. | 0.90 | 225.00 | B240 |
| 6/8/2023 | HK | Updated FSS Sales Reconciliation | 0.80 | 400.00 | B210 |
| 6/8/2023 | HK | ESG Hearing Emergency Motion for Protective Order | 0.70 | 350.00 | B110 |
| 6/8/2023 | HK | Reviewed counter Plan Proposal | 0.80 | 400.00 | B320 |
| 6/8/2023 | KN | Cash Flow; financials | 4.50 | 1,800.00 | B210 |
| 6/9/2023 | BS | Update exempt assets and schedules for settlement offer to creditors | 0.90 | 450.00 | B210 |
| 6/9/2023 | KN | May MOR; Cash Flow | 6.00 | 2,400.00 | B110 |
| 6/11/2023 | BS | Update professional fees for MOR | 0.70 | 350.00 | B110 |
| 6/12/2023 | BS | Research and call w N. Allred; R. Kennerly re: settlement structure tax issues | 0.60 | 300.00 | B240 |
| 6/12/2023 | KN | MOR | 6.00 | 2,400.00 | B110 |
| 6/13/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 6/13/2023 | BS | BBA call - FSS/Platinum sales reconciliation; review ESG contract; calculate reserves | 1.10 | 550.00 | B210 |
| 6/13/2023 | BS | BBA call - FSS/Platinum sales reconciliation | 0.50 | 250.00 | B210 |
| 6/13/2023 | BS | IRS proof of claim research; tax id no. issues re: FSS payroll and claim | 0.80 | 400.00 | B240 |
| 6/13/2023 | HK | Call with BlackBriar to go over sales reconciliation for MOR | 0.70 | 350.00 | B210 |
| 6/13/2023 | KN | MOR; AR reconciliation | 4.50 | 1,800.00 | B210 |
| 6/14/2023 | BS | Additional POA's related entities to access tax records | 0.40 | 200.00 | B240 |
| 6/14/2023 | BS | Onsite - Operations and accounting; employment contract; open issues - ESG, Crypto; follow up Youngevity; | 6.50 | 3,250.00 | B210 |
| 6/14/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |

Re:  **Alexander E. Jones, Debtor In Possession**          Case No. 22-33553

**Billing Period:**          **June 1 through June 30, 2023**
**Invoice No.**          **AJ0601-23**

| Date | Init | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/14/2023 | HK | Call with BlackBriar to go over sales reconciliation & AR owed AEJ | 0.50 | 250.00 | B210 |
| 6/15/2023 | BS | Domestic pay issues and policies; accounting and payables | 1.20 | 600.00 | B210 |
| 6/15/2023 | BS | Provide missing bank information for counsel for UCC | 0.50 | 250.00 | B110 |
| 6/15/2023 | HK | Updated FSS Sales Reconciliation | 0.70 | 350.00 | B210 |
| 6/15/2023 | KN | June accounting, revenue reconciliation - product sales and other income | 4.00 | 1,600.00 | B210 |
| 6/16/2023 | KN | MOR , finalize sales recon | 2.00 | 800.00 | B210 |
| 6/20/2023 | KN | Budget; Accounting; Financials | 4.50 | 1,800.00 | B210 |
| 6/21/2023 | BS | Review SOFA schedules; revise and prepare support - call with counsel; calculate AEJ admin claim | 2.90 | 1,450.00 | B110 |
| 6/21/2023 | BS | Call w Teneo re: fee app | 0.40 | 200.00 | B110 |
| 6/21/2023 | KN | SOFA Recon, budget, accounting | 6.50 | 2,600.00 | B110 |
| 6/22/2023 | BS | Meeting w P. Magill re operations; follow up sales and plan budget; insurance review | 2.20 | 1,100.00 | B210 |
| 6/23/2023 | BS | Follow up- insurance analysis | 0.50 | 250.00 | B210 |
| 6/23/2023 | KN | Budget | 4.00 | 1,600.00 | B210 |
| 6/24/2023 | KN | Budget | 3.50 | 1,400.00 | B210 |
| 6/25/2023 | KN | QB accounting | 2.50 | 1,000.00 | B210 |
| 6/26/2023 | HK | Updated FSS Sales Reconciliation | 0.70 | 350.00 | B210 |
| 6/26/2023 | KN | Accounting; discussion with Leslie | 3.50 | 1,400.00 | B210 |
| 6/27/2023 | KN | Review SOFA' review invoices and charges to bank | 2.50 | 1,000.00 | B110 |
| 6/28/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 6/28/2023 | KN | Review SOFA; accounting | 3.50 | 1,400.00 | B110 |
| 6/29/2023 | BS | Attend Status conference; follow on meetings - Houston | 2.50 | 1,250.00 | B110 |
| 6/29/2023 | BS | ESG/FSS analysis | 0.60 | 300.00 | B210 |
| 6/29/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 6/29/2023 | HK | Updated FSS Sales Reconciliation | 0.70 | 350.00 | B210 |
| 6/29/2023 | HK | In Person or Remote Final Cash Collateral Hearing | 0.70 | 350.00 | B110 |
| 6/29/2023 | KN | Update accounting; review entries | 3.50 | 1,400.00 | B210 |
| | | | **140.10** | **$55,600.00** | |

|  |  |  |
|--|--|--|
| Total hours for Robert Schleizer (BS) | 53.90 | $20,250.00 |
| Total hours for Harold Kessler (HK) | 8.70 | 4,350.00 |
| Total hours for Kathy Norderhaug (KN) | 77.50 | 31,000.00 |
| | **140.10** | **$55,600.00** |

**Other Expenses**

**Expenses**

| From attached expense breakdown | $ 2,147.75 |
|---|---|
| **Total Invoice Amount** | **$57,747.75** |

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:** June 1 through June 30, 2023
**Invoice:** AJ0601-23

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|------|---------------|---------|-------|------|-------|-------|-------|
| 1-Jun | 129.00 | 6.16 | - | 15.80 | - | - | 150.96 |
| 2-Jun | 129.00 | 6.16 | 35.29 | - | 157.95 | - | 328.40 |
| 3-Jun | - | - | - | - | - | - | - |
| 4-Jun | - | - | - | - | - | - | - |
| 5-Jun | - | - | - | - | - | - | - |
| 6-Jun | - | - | - | - | - | - | - |
| 7-Jun | 448.60 | - | - | - | 148.59 | - | 597.19 |
| 8-Jun | - | - | 76.00 | - | - | 100.00 | 176.00 |
| 9-Jun | - | - | - | - | - | 42.70 | 42.70 |
| 10-Jun | - | - | - | - | - | - | - |
| 11-Jun | - | - | - | - | - | - | - |
| 12-Jun | - | - | - | - | - | - | - |
| 13-Jun | - | - | - | - | - | - | - |
| 14-Jun | - | - | - | - | - | - | - |
| 15-Jun | - | - | 65.00 | - | 139.23 | 55.00 | 259.23 |
| 16-Jun | - | - | - | - | - | - | - |
| 17-Jun | 448.60 | - | - | - | - | - | 448.60 |
| 18-Jun | - | - | - | - | - | - | - |
| 19-Jun | - | - | - | - | - | - | - |
| 20-Jun | - | - | - | - | - | - | - |
| 21-Jun | - | - | - | - | - | - | - |
| 22-Jun | - | - | - | - | - | - | - |
| 23-Jun | - | - | - | - | - | - | - |
| 24-Jun | - | - | - | - | - | - | - |
| 25-Jun | - | - | - | - | - | - | - |
| 26-Jun | - | - | - | - | - | - | - |
| 27-Jun | - | - | - | - | - | - | - |
| 28-Jun | - | - | - | - | - | - | - |
| 29-Jun | - | - | 29.87 | - | - | 114.80 | 144.67 |
| 30-Jun | - | - | - | - | - | - | - |
| 1-Jul | - | - | - | - | - | - | - |
| **Total** | $ 1,155.20 | $ 12.32 | $ 206.16 | $ 15.80 | $ 445.77 | $ 312.50 | $ 2,147.75 |

# EXHIBIT "C"

## Seventh Monthly Fee Statement

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## SEVENTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS FINANCIAL ADVISOR TO THE DEBTOR FOR THE PERIOD FROM JULY 1, 2023 THROUGH AUGUST 31, 2023

| Name of Applicant: | BlackBriar Advisors, LLC | |
|---|---|---|
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #112) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 07/01/2023 | 08/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $107,680.00[1] (80% of $134,600.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $8,534.84[2] | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $134,600 | |
| **Total Actual Professional Hours Covered by this Statement:** | 327.90 | |
| **Average Hourly Rate for Professionals:** | $410.49 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1] BlackBriar is holding $0.00 as a retainer in its Trust Account.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

SEVENTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 1

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], BlackBriar Advisors, LLC ("BlackBriar"), as Financial Advisor to the Debtor, hereby files its *Seventh Monthly Fee Statement of BlackBriar/ Advisors, LLC. for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from July 1, 2023 through August 31, 2023* (the "Monthly Fee Statement").

### RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, BlackBriar seeks interim payment of $107,680.00 (80% of $134,600.00) as compensation for professional services rendered to the Debtor during the period from July 1, 2023 through August 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $8,534.84, for a total amount of $116,214.84 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, BlackBriar submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as Financial Advisor for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Financial Advisor for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

      a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

      b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

      c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

      d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

      e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

      f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, BlackBriar submits that no further or other notice is required.

    4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included

**SEVENTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 3**

herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, BlackBriar respectfully submits support for its fees in the amount of $134,600.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $8,534.84 for reasonable, actual and necessary expenses incurred during the Fee Period. BlackBriar further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to BlackBriar the amount of $116,214.84 which is equal to the sum of 80% of BlackBriar's fees and 100% of BlackBriar's expenses incurred during the Fee Period.

Houston, TX
Dated: September 15, 2023

                                        **BLACKBRIAR ADVISORS, LLC**

                                        By: */s/ Robert Schleizer*
                                        Robert Schleizer
                                        2626 Cole Ave., Suite 300
                                        Dallas, TX 75201
                                        Telephone: 214-599-8600
                                        Email: bschleizer@blackbriaradvisors.com

                                        **FINANCIAL ADVISORS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on September 15, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Airfare/Train | **$5,710.71** |
| Mileage | **485.77** |
| Meals | **983.03** |
| Auto | **439.82** |
| Hotel | **843.51** |
| Other | **72.00** |

# EXHIBIT "B"

## SUMMARY OF FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | PROFESSIONAL TIME |
|---|---|
| B110 Case Administration | 31.6 |
| B120 Asset Analysis and Recovery | 5.2 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 3,5 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 50.00 |
| B210 Business Operations | 234.10 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 3.50 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **327.90** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

 

July 31, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | | | **Case No. 22-33553** |
|---|---|---|---|---|---|

| **Billing Period:** | **July 1 through July 31, 2023** |
|---|---|
| **Invoice No.** | **AJ0701-23** |

**Professional Services**
**Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 7/3/2023 | KN | Reconcile bank accounts | 5.00 | $ 2,000.00 | B210 |
| 7/4/2023 | KN | Property Tax Accrual; June Financials | 3.00 | 1,200.00 | B210 |
| 7/5/2023 | KN | June - Cash account reconciliations; financial review | 5.00 | 2,000.00 | B210 |
| 7/5/2023 | BS | June Financials; Accounting issues | 0.70 | 350.00 | B210 |
| 7/6/2023 | KN | June Accounting; issues regarding invoices | 6.00 | 2,400.00 | B210 |
| 7/7/2023 | HK | Updated FSS Sales Reconciliation | 0.70 | 350.00 | B210 |
| 7/7/2023 | KN | June Accounting | 7.00 | 2,800.00 | B210 |
| 7/7/2023 | BS | Operational issues and cash flow; ESG reconciliation review and responses; domestic help hours | 2.20 | 1,100.00 | B210 |
| 7/10/2023 | KN | Update July accounting | 3.50 | 1,400.00 | B210 |
| 7/10/2023 | BS | Professional fee analysis and accrual | 1.00 | 500.00 | B210 |
| 7/11/2023 | KN | Update July accounting | 2.50 | 1,000.00 | B210 |
| 7/12/2023 | HK | Internal discussions FSS settlement reconciliations & calculating AR | 0.80 | 400.00 | B210 |
| 7/12/2023 | BS | Operational issues and cash flow; ESG reconciliation; calls with counsel | 1.10 | 550.00 | B210 |
| 7/13/2023 | HK | Call with FSS to discuss AR reconciliation | 0.20 | 100.00 | B210 |
| 7/13/2023 | BS | Meeting -- FSS re ESG reconciliation; | 0.50 | 250.00 | B210 |
| 7/13/2023 | HK | Review ESG data; call re outstanding information; | 1.50 | 750.00 | B210 |
| 7/18/2023 | KN | July accounting | 3.50 | 1,400.00 | B210 |
| 7/18/2023 | BS | ESG reconciliation; mails to counsel; FSS; professional fee recap; communication Security Bank/ FSS re motorhome | 3.00 | 1,500.00 | B210 |
| 7/19/2023 | HK | Review UCC Response to Jones Proposal | 0.50 | 250.00 | B210 |
| 7/19/2023 | KN | Update June MOR | 4.00 | 1,600.00 | B110 |
| 7/19/2023 | BS | Review MOR; corrections | 0.60 | 300.00 | B110 |
| 7/19/2023 | BS | Operations; bitcoin reconciliation; cash and product sales update | 0.80 | 400.00 | B210 |
| 7/20/2023 | HK | Updated FSS Sales Reconciliation | 0.70 | 350.00 | B210 |
| 7/20/2023 | KN | Update June MOR- professional fees | 3.50 | 1,400.00 | B110 |
| 7/20/2023 | BS | Banking issues; domestic help schedule/hours | 0.70 | 350.00 | B210 |
| 7/21/2023 | KN | Review MOR; corrections | 3.50 | 1,400.00 | B110 |
| 7/21/2023 | BS | Review MOR; corrections | 0.40 | 200.00 | B110 |
| 7/23/2023 | KN | Transfers to Erika - re; attorney request | 2.50 | 1,000.00 | B110 |
| 7/24/2023 | KN | Update accounting | 3.50 | 1,400.00 | B210 |
| 7/25/2023 | HK | Non-working travel | 3.00 | 750.00 | B195 |
| 7/25/2023 | HK | At FSS office; operations meetings; meeting with CRO- FSS; meeting with AEJ; | 8.00 | 4,000.00 | B210 |
| 7/25/2023 | BS | Call with E. Jones counsel re: transfers | 0.90 | 450.00 | B110 |
| 7/25/2023 | KN | Meet in Austin; review transfers and budget | 5.10 | 2,040.00 | B210 |
| 7/25/2023 | KN | Call with E. Jones counsel re: transfers | 0.90 | 360.00 | B110 |
| 7/25/2023 | KN | Non-working travel | 3.00 | 600.00 | B195 |
| 7/25/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 7/25/2023 | BS | At FSS office; operations meetings; meeting with CRO- FSS; meeting with AEJ | 5.20 | 2,600.00 | B210 |
| 7/26/2023 | HK | At FSS office; operations meetings; | 4.00 | 2,000.00 | B210 |
| 7/26/2023 | HK | Non-working travel | 3.00 | 750.00 | B195 |
| 7/26/2023 | KN | Austin; review accounting; pending items | 6.00 | 2,400.00 | B210 |
| 7/26/2023 | KN | Non-working travel | 3.00 | 600.00 | B195 |
| 7/26/2023 | BS | At FSS office; operations meetings; | 4.60 | 2,300.00 | B210 |
| 7/26/2023 | BS | TWC tax issues - coordinate with FSS; Call to TWC (.8) | 0.80 | 400.00 | B240 |
| 7/26/2023 | BS | Non-working travel - to Houston | 2.00 | 500.00 | B195 |
| 7/27/2023 | HK | FSS Cont'd Cash Collateral Hearing | 0.50 | 250.00 | B110 |
| 7/27/2023 | KN | Update accounting | 4.00 | 1,600.00 | B210 |
| 7/27/2023 | HK | Attend Cash Collateral Hearing; follow on meetings with counsel re: settlement; ESG | 3.10 | 1,550.00 | B110 |
| 7/27/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 7/28/2023 | HK | Updated FSS Sales Reconciliation | 1.70 | 850.00 | B210 |

Re:   **Alexander E. Jones, Debtor In Possession**   Case No. 22-33553

**Billing Period:**   **July 1 through July 31, 2023**
**Invoice No.**   **AJ0701-23**

| | | | | | |
|---|---|---|---|---|---|
| 7/28/2023 | KN | Update accounting | 4.00 | 1,600.00 | B210 |
| 7/28/2023 | BS | Review revise May & June fee app | 3.50 | 1,750.00 | B160 |
| 7/30/2023 | KN | Update accounting | 2.50 | 1,000.00 | B210 |
| 7/31/2023 | KN | Reconcile Bank Accounts; accruals | 5.00 | 2,000.00 | B210 |
| | | | **147.70** | **$ 60,550.00** | |

| | | |
|---|---|---|
| Total hours for Robert Schleizer (BS) | 34.00 | $ 15,000.00 |
| Total hours for Harold Kessler (HK) | 27.70 | 12,350.00 |
| Total hours for Kathy Norderhaug (KN) | 86.00 | 33,200.00 |
| | **147.70** | **$ 60,550.00** |

**Other Expenses**

**Expenses**

| | | |
|---|---|---|
| From attached expense breakdown | $ | 1,728.43 |
| | | |
| **Total Invoice Amount** | **$** | **62,278.43** |

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX 75204**

**Alex E. Jones**
**Billing Period:**          July 1 through July 31, 2023
**Invoice:**                   AJ0701-23

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|------|---------------|---------|-------|------|-------|-------|-------|
| 1-Jul | - | - | - | - | - | - | - |
| 2-Jul | - | - | - | - | - | - | - |
| 3-Jul | - | - | - | - | - | - | - |
| 4-Jul | - | - | - | - | - | - | - |
| 5-Jul | - | - | - | - | - | - | - |
| 6-Jul | - | - | - | - | - | - | - |
| 7-Jul | - | - | - | - | - | - | - |
| 8-Jul | - | - | - | - | - | - | - |
| 9-Jul | - | - | - | - | - | - | - |
| 10-Jul | - | - | - | - | - | - | - |
| 11-Jul | - | - | - | - | - | - | - |
| 12-Jul | - | - | - | - | - | - | - |
| 13-Jul | - | - | - | - | - | - | - |
| 14-Jul | - | - | - | - | - | - | - |
| 15-Jul | - | - | - | - | - | - | - |
| 16-Jul | - | - | - | - | - | - | - |
| 17-Jul | - | - | - | - | - | - | - |
| 18-Jul | - | - | - | - | - | - | - |
| 19-Jul | - | - | - | - | - | - | - |
| 20-Jul | - | - | - | - | - | - | - |
| 21-Jul | - | - | - | - | - | - | - |
| 22-Jul | - | - | - | - | - | - | - |
| 23-Jul | - | - | - | - | - | - | - |
| 24-Jul | - | - | - | - | - | - | - |
| 25-Jul | 567.40 | 6.16 | 260.48 | 16.26 | - | - | 850.30 |
| 26-Jul | 129.00 | 6.16 | 211.08 | 45.36 | 321.78 | - | 713.38 |
| 27-Jul | - | - | 129.53 | 11.22 | - | 24.00 | 164.75 |
| 28-Jul | - | - | - | - | - | - | - |
| 29-Jul | - | - | - | - | - | - | - |
| 30-Jul | - | - | - | - | - | - | - |
| 31-Jul | - | - | - | - | - | - | - |
| **Total** | $ 696.40 | $ 12.32 | $ 601.09 | $ 72.84 | $ 321.78 | $ 24.00 | $ 1,728.43 |

 

August 31, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander  E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

**Billing Period:**  **August 1 through August 31, 2023**
**Invoice No.**  **AJ0801-23**

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 8/1/2023 | KN | Update July accounting | 5.50 | $ 2,200.00 | B210 |
| 8/2/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 8/2/2023 | KN | Update July accounting; review transactions for Trustee | 7.00 | 2,800.00 | B210 |
| 8/3/2023 | BS | On-site - meetings with A.Jones and FSS CRO - operational issues 3.0; accounting and operational issues, cash flow,   contract review (personal services) (4.2) | 7.20 | 3,600.00 | B210 |
| 8/3/2023 | BS | Call with A. Jones and TWC domestic | 0.60 | 300.00 | B240 |
| 8/3/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 8/3/2023 | HK | Reviewed emails regarding Wednesday's meeting with FSS, FSS CRO, AEJ & BlackBriar | 0.50 | 250.00 | B210 |
| 8/3/2023 | KN | Budget comparison; July accounting; review invoices; begin MOR | 7.00 | 2,800.00 | B210 |
| 8/7/2023 | BS | Personnel issues - Domestic staff; emails; calls re: transfer of responsibility | 2.30 | 1,150.00 | B210 |
| 8/7/2023 | HK | Updated FSS Sales Reconciliation for week of 07/30/23 | 0.70 | 350.00 | B210 |
| 8/7/2023 | HK | Reviewed Teneo April fee application | 0.30 | 150.00 | B210 |
| 8/7/2023 | HK | Status Conference | 0.30 | 150.00 | B110 |
| 8/7/2023 | KN | July Accounting; budget comparison | 7.00 | 2,800.00 | B210 |
| 8/8/2023 | BS | Responses to Teneo questions | 2.90 | 1,450.00 | B210 |
| 8/8/2023 | HK | Reviewed response to Teneo | 0.50 | 250.00 | B110 |
| 8/8/2023 | KN | July accounting, budget, get supporting invoices | 6.50 | 2,600.00 | B210 |
| 8/9/2023 | BS | Property tax exemption denial, call with E. Jones and appraisal district; Conversation with counsel | 0.70 | 350.00 | B110 |
| 8/9/2023 | BS | Responses to Teneo questions revisions | 0.30 | 150.00 | B110 |
| 8/9/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 8/9/2023 | HK | Conversation with counsel and B. Schleizer - open issues | 0.40 | 200.00 | B210 |
| 8/9/2023 | KN | July accounting issues; | 7.00 | 2,800.00 | B210 |
| 8/10/2023 | BS | On-site - meetings with A.Jones and FSS CRO - operational issues and accounting issues, cash flow | 6.50 | 3,250.00 | B210 |
| 8/10/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 8/10/2023 | HK | Conversation with Attorney & BlackBriar | 0.30 | 150.00 | B210 |
| 8/10/2023 | KN | Budget comparison; accounting issues | 3.50 | 1,400.00 | B210 |
| 8/10/2023 | KN | July MOR | 1.50 | 600.00 | B110 |
| 8/11/2023 | HK | Reviewed MOR | 0.50 | 250.00 | B110 |
| 8/11/2023 | KN | Budget; boat issues | 4.50 | 1,800.00 | B210 |
| 8/14/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 8/14/2023 | KN | Accounting issues; invoice support' homepay issues | 7.00 | 2,800.00 | B210 |
| 8/15/2023 | BS | In Houston; meetings with counsel; attend hearing; follow on meetings with counsel | 5.70 | 2,850.00 | B110 |
| 8/15/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 8/15/2023 | HK | Attend hearing | 3.30 | 1,650.00 | B110 |
| 8/15/2023 | KN | August accounting; invoices, | 4.00 | 1,600.00 | B210 |
| 8/16/2023 | BS | Conference call with FSS, counsel and tax professionals | 1.20 | 600.00 | B240 |
| 8/16/2023 | KN | Discussions with boat broker; accounting, budget | 4.50 | 1,800.00 | B210 |
| 8/17/2023 | BS | Conference call with tax professionals follow up to call with FSS re: deductibility of settlement payments | 0.90 | 450.00 | B240 |
| 8/17/2023 | HK | Updated FSS Sales Reconciliation | 0.70 | 350.00 | B210 |
| 8/17/2023 | KN | MOR revisions | 0.70 | 280.00 | B210 |
| 8/17/2023 | KN | Homepay, invoices, budget | 2.80 | 1,120.00 | B210 |
| 8/18/2023 | HK | Call with counsel admin claim | 0.60 | 300.00 | B120 |
| 8/18/2023 | HK | Call with counsel admin claim; follow up analysis | 1.60 | 800.00 | B120 |
| 8/18/2023 | KN | Accounting, review entries, invoices | 3.50 | 1,400.00 | B210 |
| 8/21/2023 | BS | Accounting; cash flow | 0.60 | 300.00 | B120 |
| 8/21/2023 | BS | Admin claim analysis - wages; recovery timing | 0.90 | 450.00 | B120 |
| 8/21/2023 | KN | Accounting issues; invoice support' homepay issues | 4.50 | 1,800.00 | B210 |
| 8/22/2023 | BS | Call with counsel, Crowder rep re: COO sourcing; bitcoin/Coinbase residual balances | 0.70 | 350.00 | B240 |

Re:      **Alexander E. Jones, Debtor In Possession**        Case No. 22-33553

**Billing Period:**          **August 1 through August 31, 2023**
**Invoice No.**              **AJ0801-23**

| Date | | Description | Hours | Amount | |
|------|-----|------------|------|--------|------|
| 8/22/2023 | KN | Accounting issues; budget; invoices | 4.50 | 1,800.00 | B210 |
| 8/23/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 8/23/2023 | BS | On-site - meetings with A.Jones and FSS CRO - operational issues: COO sourcing | 6.70 | 3,350.00 | B210 |
| 8/23/2023 | HK | Non-working travel | 3.00 | 750.00 | B195 |
| 8/23/2023 | HK | On-site - meetings with A.Jones and FSS CRO - operational issues | 8.00 | 4,000.00 | B210 |
| 8/23/2023 | KN | Accounting issues; budget; invoices | 4.50 | 1,800.00 | B210 |
| 8/24/2023 | HK | On-site at FSS; Operational issues | 2.00 | 1,000.00 | B210 |
| 8/24/2023 | HK | Non-working travel | 3.00 | 750.00 | B195 |
| 8/24/2023 | HK | Updated FSS Sales Reconciliation | 0.70 | 350.00 | B210 |
| 8/25/2023 | HK | Reviewed FSS spreadsheet for ESG Sales Analysis as of Aug 13, 2023 | 0.30 | 150.00 | B210 |
| 8/25/2023 | HK | Reviewed ESG's analysis | 1.00 | 500.00 | B210 |
| 8/29/2023 | BS | ESG conference call re: disagreement on claim | 1.00 | 500.00 | B210 |
| 8/29/2023 | HK | Review ESG's calculations in conference call | 1.00 | 500.00 | B210 |
| 8/30/2023 | BS | GiveSendGo account analysis and set up new account; | 1.50 | 750.00 | B120 |
| 8/31/2023 | HK | 2004 Examination - David Jones | 2.30 | 1,150.00 | B210 |
| 8/31/2023 | HK | Non-working travel | 3.00 | 750.00 | B195 |
| | | | **180.20** | **$ 74,050.00** | |

|  | Hours | Amount |
|--|------|--------|
| Total hours for Robert Schleizer (BS) | 60.70 | $ 25,100.00 |
| Total hours for Harold Kessler (HK) | 34.00 | 14,750.00 |
| Total hours for Kathy Norderhaug (KN) | 85.50 | 34,200.00 |
| | **180.20** | **$ 74,050.00** |

**Other Expenses**

**Expenses**

From attached expense breakdown                                    $   6,806.41

**Total Invoice Amount**                                    **$   80,856.41**

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:**          August 1 through August 31, 2023
**Invoice:**                 AJ0801-23

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|------|---------------|---------|-------|------|-------|-------|-------|
| 1-Aug | - | - | - | - | - | - | - |
| 2-Aug | 1,627.00 | 188.87 | - | - | - | - | 1,815.87 |
| 3-Aug | 409.40 | - | 35.00 | 36.05 | - | 16.00 | 496.45 |
| 4-Aug | - | - | - | - | - | - | - |
| 5-Aug | - | - | - | - | - | - | - |
| 6-Aug | - | - | - | - | - | - | - |
| 7-Aug | - | - | - | - | - | - | - |
| 8-Aug | - | - | - | - | - | - | - |
| 9-Aug | 783.81 | - | 13.56 | - | - | - | 797.37 |
| 10-Aug | - | 129.87 | 70.00 | 60.00 | - | 16.00 | 275.87 |
| 11-Aug | - | - | - | - | - | - | - |
| 12-Aug | - | - | - | - | - | - | - |
| 13-Aug | - | - | - | - | - | - | - |
| 14-Aug | 638.40 | - | - | - | - | - | 638.40 |
| 15-Aug | 188.90 | - | - | 43.00 | 129.53 | - | 361.43 |
| 16-Aug | - | - | - | - | - | - | - |
| 17-Aug | - | - | - | - | - | - | - |
| 18-Aug | - | - | - | - | - | - | - |
| 19-Aug | - | - | - | - | - | - | - |
| 20-Aug | - | - | - | - | - | - | - |
| 21-Aug | - | - | - | - | - | - | - |
| 22-Aug | 710.80 | 142.39 | - | 22.00 | - | - | 875.19 |
| 23-Aug | 134.00 | 6.16 | 53.87 | 65.84 | - | 16.00 | 275.87 |
| 24-Aug | 134.00 | 6.16 | - | 29.84 | 208.26 | - | 378.26 |
| 25-Aug | - | - | - | - | - | - | - |
| 26-Aug | - | - | - | - | - | - | - |
| 27-Aug | - | - | - | - | - | - | - |
| 28-Aug | - | - | - | - | - | - | - |
| 29-Aug | - | - | - | - | - | - | - |
| 30-Aug | - | - | - | - | - | - | - |
| 31-Aug | 388.00 | - | 209.51 | 110.25 | 183.94 | - | 891.70 |
| **Total** | **$ 5,014.31** | **$ 473.45** | **$ 381.94** | **$ 366.98** | **$ 521.73** | **$ 48.00** | **$ 6,806.41** |

# EXHIBIT "D"

**Eighth Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## EIGHTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS FINANCIAL ADVISOR TO THE DEBTOR FOR THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023

| Name of Applicant: | BlackBriar Advisors, LLC | |
|---|---|---|
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #112) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 09/01/2023 | 09/30/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $51,192.00[1] (80% of $63,990.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $2,472.67[2] | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $63,990.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 151.00 | |
| **Average Hourly Rate for Professionals:** | $423.77 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1] BlackBriar is holding $0.00 as a retainer in its Trust Account.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], BlackBriar Advisors, LLC ("BlackBriar"), as Financial Advisor to the Debtor, hereby files its *Eighth Monthly Fee Statement of BlackBriar Advisors, LLC. for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from September 1, 2023 through September 30, 2023* (the "Monthly Fee Statement").

### RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, BlackBriar seeks interim payment of $51,192.00 (80% of $63,990.00) as compensation for professional services rendered to the Debtor during the period from September 1, 2023 through September 30, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $2,472.67, for a total amount of $53,664.67 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, BlackBriar submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as Financial Advisor for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Financial Advisor for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, BlackBriar submits that no further or other notice is required.

4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included

herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, BlackBriar respectfully submits support for its fees in the amount of $63,99000 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $2,472.67 for reasonable, actual and necessary expenses incurred during the Fee Period. BlackBriar further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to BlackBriar the amount of $53,664.67 which is equal to the sum of 80% of BlackBriar's fees and 100% of BlackBriar's expenses incurred during the Fee Period.

Houston, TX
Dated: November 15, 2023

**BLACKBRIAR ADVISORS, LLC**

By: */s/ Robert Schleizer*
Robert Schleizer
2626 Cole Ave., Suite 300
Dallas, TX 75201
Telephone: 214-599-8600
Email: bschleizer@blackbriaradvisors.com

**FINANCIAL ADVISORS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on November 15, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Airfare/Train | **$1,421.60** |
| Mileage | **0.00** |
| Meals | **195.15** |
| Auto | **0.00** |
| Hotel | **602.41** |
| Other | **253.51** |

# EXHIBIT "B"

## SUMMARY OF FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | PROFESSIONAL TIME |
|---|---|
| B110 Case Administration | 15.2 |
| B120 Asset Analysis and Recovery | 4.8 |
| B130 Asset Disposition | 2.5 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 1.8 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 12 |
| B210 Business Operations | 101.8 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 12.9 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **151.00** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

 

September 30, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | | **Case No. 22-33553** |
|---|---|---|---|---|

**Billing Period:**      **September 1 through September 30, 2023**
**Invoice No.**      **AJ0901-23**

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 9/1/2023 | BS | GiveSendGo analysis - teams call | 0.60 | 300.00 | B210 |
| 9/1/2023 | BS | Call AEJ re: operations | 0.20 | 100.00 | B210 |
| 9/6/2023 | BS | ESG reconciliation to FSS; with counsel, FSS | 0.90 | 450.00 | B210 |
| 9/6/2023 | KN | Update Aug Accounting | 6.00 | 2,400.00 | B210 |
| 9/7/2023 | BS | Operations; sales review ; accounting updates | 0.70 | 350.00 | B210 |
| 9/7/2023 | HK | Update call with FSS CRO & BlackBriar | 0.50 | 250.00 | B210 |
| 9/7/2023 | KN | Bank Accounts; reconcile, update accounting | 3.30 | 1,320.00 | B210 |
| 9/8/2023 | HK | Updated FSS Sales Reconciliation for two weeks | 1.40 | 700.00 | B210 |
| 9/8/2023 | KN | Update Aug accounting; invoices | 2.80 | 1,120.00 | B210 |
| 9/11/2023 | BS | UCC demands and requests; | 1.30 | 650.00 | B110 |
| 9/11/2023 | BS | Fee app preparation | 1.80 | 900.00 | B160 |
| 9/11/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 9/11/2023 | BS | Accounting issues, cash management, GiveSendGo | 2.10 | 1,050.00 | B210 |
| 9/11/2023 | KN | Financial Statements, accounting issues | 5.00 | 2,000.00 | B210 |
| 9/12/2023 | BS | AEJ deposition | 4.50 | 2,250.00 | B110 |
| 9/12/2023 | BS | On-site meetings w A. Jones, sales, accounting, cash management; tax support | 3.70 | 1,850.00 | B210 |
| 9/13/2023 | BS | AEJ deposition | 3.80 | 1,900.00 | B110 |
| 9/13/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 9/13/2023 | BS | On-site meetings w A. Jones, sales, accounting, cash management; subscription agreement; revenue; platinum analysis | 4.80 | 2,400.00 | B210 |
| 9/13/2023 | KN | Accounting; bank statements | 4.00 | 1,600.00 | B210 |
| 9/13/2023 | KN | Review Aug entries | 3.50 | 1,400.00 | B210 |
| 9/14/2023 | BS | ESG Sales reconciliation .7; call J. Delassio - ESG .2; call email Crowder re subscriptions .2; | 1.10 | 550.00 | B210 |
| 9/14/2023 | KN | Aug and Sept accounting; gather support | 5.00 | 2,000.00 | B210 |
| 9/15/2023 | BS | Responses to UCC ROR | 0.30 | 150.00 | B110 |
| 9/15/2023 | BS | Update Professional fee accruals .6; | 0.60 | 300.00 | B210 |
| 9/15/2023 | KN | Review all QB entries; gather support' MOR | 7.50 | 3,000.00 | B210 |
| 9/16/2023 | KN | Update MOR | 2.00 | 800.00 | B110 |
| 9/17/2023 | KN | Update Accounting; enter all payees; Update MOR | 5.00 | 2,000.00 | B210 |
| 9/18/2023 | BS | Additional revisions to UCC ROR response | 0.50 | 250.00 | B110 |
| 9/18/2023 | BS | Review MOR draft; revisions | 0.80 | 400.00 | B110 |
| 9/18/2023 | BS | Accounting issues, cash management | 1.30 | 650.00 | B210 |
| 9/18/2023 | BS | ESG emails/Calls to finalize | 0.40 | 200.00 | B210 |
| 9/18/2023 | KN | Update Accounting; enter all payees; | 7.00 | 2,800.00 | B210 |
| 9/19/2023 | BS | Review MOR draft; revisions | 0.50 | 250.00 | B110 |
| 9/19/2023 | BS | Cash management; disbursements | 0.50 | 250.00 | B110 |
| 9/20/2023 | KN | Review all invoices and support; update Dropbox | 4.50 | 1,800.00 | B210 |
| 9/21/2023 | KN | Review all disbursements and match invoice documentation | 7.50 | 3,000.00 | B210 |
| 9/22/2023 | BS | Tax information - AEJ; meeting K. Norderhaug | 0.90 | 450.00 | B240 |
| 9/22/2023 | KN | QB analysis; FSS AMEX analysis; meet w. B. Schleizer | 5.50 | 2,200.00 | B240 |

Re:  **Alexander E. Jones, Debtor In Possession**          Case No. 22-33553

| Billing Period: | | September 1 through September 30, 2023 | | | |
|---|---|---|---|---|---|
| **Invoice No.** | | **AJ0901-23** | | | |
| 9/23/2023 | KN | AMEX analysis - tax coding | 3.00 | 1,200.00 | B240 |
| 9/24/2023 | KN | AMEX analysis - tax coding | 2.50 | 1,000.00 | B240 |
| 9/25/2023 | BS | Tax information - AEJ; crypto basis | 1.00 | 500.00 | B240 |
| 9/25/2023 | KN | Accounting; reconciliation; tax analysis | 4.30 | 1,720.00 | B210 |
| 9/26/2023 | BS | Attend hearing - FSS & AEJ - via telephone | 0.50 | 250.00 | B110 |
| 9/26/2023 | BS | Accounting/ Financial statement adjustments | 0.40 | 200.00 | B210 |
| 9/26/2023 | HK | FSS Cash Collateral Hearing | 0.50 | 250.00 | B110 |
| 9/26/2023 | KN | Accounting; reconciliation | 4.20 | 1,680.00 | B210 |
| 9/27/2023 | BS | on-site - management meetings; financial statements; cash management | 4.80 | 2,400.00 | B120 |
| 9/27/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 9/27/2023 | KN | Accounting; reconciliation | 5.00 | 2,000.00 | B210 |
| 9/28/2023 | BS | on-site - inspection of boats, meet with Marina (1.7); inspect lake house | 2.50 | 1,250.00 | B130 |
| 9/28/2023 | BS | Non-working travel | 3.00 | 1,500.00 | B195 |
| 9/28/2023 | BS | Cash management - bank wires; meetings - operations on site | 3.50 | 1,750.00 | B210 |
| 9/28/2023 | KN | Accounting; reconciliation | 5.00 | 2,000.00 | B210 |
| | | | **151.00** | **$63,990.00** | |

|  |  |  |
|---|---|---|
| Total hours for Robert Schleizer (BS) | 56.00 | 25,750.00 |
| Total hours for Harold Kessler (HK) | 2.40 | 1,200.00 |
| Total hours for Kathy Norderhaug (KN) | 92.60 | 37,040.00 |
| | **151.00** | **$63,990.00** |

**Expenses**

| From attached expense breakdown | $ 2,472.67 |
|---|---|
| **Total Invoice Amount** | **$66,462.67** |

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:**        September 1 through September 30, 2023
**Invoice:**               AJ0901-23

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|------|---------------|---------|-------|------|-------|-------|-------|
| 1-Sep | - | - | - | - | - | - | - |
| 2-Sep | - | - | - | - | - | - | - |
| 3-Sep | - | - | - | - | - | - | - |
| 4-Sep | - | - | - | - | - | - | - |
| 5-Sep | - | - | - | - | - | - | - |
| 6-Sep | - | - | - | - | - | - | - |
| 7-Sep | - | - | - | - | - | - | - |
| 8-Sep | - | - | - | - | - | - | - |
| 9-Sep | - | - | - | - | - | - | - |
| 10-Sep | - | - | - | - | - | - | - |
| 11-Sep | 710.80 | - | - | - | - | 23.00 | 733.80 |
| 12-Sep | - | - | - | - | - | 22.14 | 22.14 |
| 13-Sep | - | - | - | - | 393.12 | 52.26 | 445.38 |
| 14-Sep | - | - | - | - | - | - | - |
| 15-Sep | - | - | - | - | - | - | - |
| 16-Sep | - | - | - | - | - | - | - |
| 17-Sep | - | - | - | - | - | - | - |
| 18-Sep | - | - | - | - | - | - | - |
| 19-Sep | - | - | - | - | - | - | - |
| 20-Sep | - | - | - | - | - | - | - |
| 21-Sep | - | - | - | - | - | - | - |
| 22-Sep | - | - | - | - | - | - | - |
| 23-Sep | - | - | - | - | - | - | - |
| 24-Sep | - | - | - | - | - | - | - |
| 25-Sep | - | - | - | - | - | - | - |
| 26-Sep | - | - | - | - | - | - | - |
| 27-Sep | 710.80 | - | 159.75 | - | 209.29 | 60.00 | 1,139.84 |
| 28-Sep | - | - | 35.40 | - | - | 96.11 | 131.51 |
| 29-Sep | - | - | - | - | - | - | - |
| 30-Sep | - | - | - | - | - | - | - |
| 1-Oct | - | - | - | - | - | - | - |
| Total | $ 1,421.60 | $ - | $ 195.15 | $ - | $ 602.41 | $ 253.51 | $ 2,472.67 |

# EXHIBIT "E"

**Ninth Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO.  22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**NINTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS FINANCIAL ADVISOR TO THE DEBTOR FOR THE PERIOD FROM OCTOBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | BlackBriar Advisors, LLC | |
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #112) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 10/01/2023 | 11/30/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $105,192.00[1] (80% of $131,490.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $5,162.22[2] | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $131,490.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 302.50 | |
| **Average Hourly Rate for Professionals:** | $435.67 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1] BlackBriar is holding $0.00 as a retainer in its Trust Account.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**NINTH MONTHLY FEE STATEMENT OF BLACKBRIAR ADVISORS, LLC – Page 1**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], BlackBriar Advisors, LLC ("BlackBriar"), as Financial Advisor to the Debtor, hereby files its *Ninth Monthly Fee Statement of BlackBriar Advisors, LLC. for Allowance of Compensation for Services Rendered as Financial Advisor to the Debtor for the Period from October 1, 2023 through November 30, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, BlackBriar seeks interim payment of $105,192.00.00 (80% of $131,490.00) as compensation for professional services rendered to the Debtor during the period from October 1, 2023 through November 30, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $5,162.22, for a total amount of $110,354.22 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, BlackBriar submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as Financial Advisor for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Financial Advisor for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

and each of the other Notice Parties a written objection (the "<u>Objection</u>") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, BlackBriar submits that no further or other notice is required.

    4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. BlackBriar reserves the right to make further application to this Court for allowance of such fees and expenses not included

herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.     Therefore, BlackBriar respectfully submits support for its fees in the amount of $131,490.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $5,162.22 for reasonable, actual and necessary expenses incurred during the Fee Period. BlackBriar further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to BlackBriar the amount of $110,354.22 which is equal to the sum of 80% of BlackBriar's fees and 100% of BlackBriar's expenses incurred during the Fee Period.

Houston, TX
Dated: December 15, 2023

**BLACKBRIAR ADVISORS, LLC**

By:  */s/ Robert Schleizer*
Robert Schleizer
2626 Cole Ave., Suite 300
Dallas, TX 75201
Telephone: 214-599-8600
Email: bschleizer@blackbriaradvisors.com

**FINANCIAL ADVISORS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on December 15, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX  78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Airfare/Train | **$3,291.60** |
| Mileage | **627.10** |
| Meals | **373.56** |
| Auto | **278.29** |
| Hotel | **358.02** |
| Other | **233.65** |

## EXHIBIT "B"

### SUMMARY OF FEES AND EXPENSES BY CATEGORY
### FOR THE FEE PERIOD

| CATEGORIES | PROFESSIONAL TIME |
|---|---|
| B110 Case Administration | 70.80 |
| B120 Asset Analysis and Recovery | 4.2 |
| B130 Asset Disposition | 4.4 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 3.2 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 28.5 |
| B195 Non-Working Travel | 26.00 |
| B210 Business Operations | 147.40 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 7.5 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 10.5 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **302.5** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

 

October 31, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

|  | Re: | **Alexander  E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|--|--|--|--|

| Billing Period: | **October 1 through October 31, 2023** |
|--|--|
| Invoice No. | **AJ1001-23** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|--|--|--|--|--|--|
| 10/1/2023 | KN | Bank reconciliations | 2.50 | $  1,000.00 | B210 |
| 10/2/2023 | BS | Banking (.3); Book sales (.5); crowder follow up(.2) | 1.00 | 500.00 | B210 |
| 10/2/2023 | BS | Donations tax issues (.4); | 0.40 | 200.00 | B240 |
| 10/2/2023 | KN | Sept accounting; reconciliations | 4.00 | 1,600.00 | B210 |
| 10/3/2023 | BS | Cash management; sales | 0.50 | 250.00 | B210 |
| 10/3/2023 | BS | Non- exempt asset analysis; prepare summary for Teneo | 0.60 | 300.00 | B210 |
| 10/3/2023 | KN | MOR setup; discussion with Teneo; gather backup for Teneo; | 3.50 | 1,400.00 | B110 |
| 10/3/2023 | KN | Personnel/nanny issues | 1.00 | 400.00 | B210 |
| 10/4/2023 | BS | Conference call - FSS Sub V trustee; counsel; follow up call | 0.50 | 250.00 | B110 |
| 10/4/2023 | BS | Asset sales - research current values - update asset list and exempt assets | 0.90 | 450.00 | B120 |
| 10/4/2023 | BS | Recap outstanding operation issues for FSS meeting; call w counsel | 0.40 | 200.00 | B210 |
| 10/4/2023 | BS | Staffing firm interview and follow up for COO/Controller - Red Ballon | 0.70 | 350.00 | B210 |
| 10/4/2023 | KN | Asset listings; SOFA reconciliation, update; MOR | 4.00 | 1,600.00 | B110 |
| 10/5/2023 | BS | Asset sales - research current values - update asset list and exempt assets | 0.60 | 300.00 | B210 |
| 10/5/2023 | KN | Appraisals, MOR, SOFA updates | 3.00 | 1,200.00 | B110 |
| 10/5/2023 | KN | Accounting, nanny issues | 2.00 | 800.00 | B210 |
| 10/6/2023 | BS | Asset sales - research current values - update asset list and exempt assets | 0.50 | 250.00 | B210 |
| 10/6/2023 | KN | Research on checks; boat issues, accounting | 5.00 | 2,000.00 | B210 |
| 10/8/2023 | HK | Updated FSS Sales Reconciliation for 5 weeks | 2.00 | 1,000.00 | B210 |
| 10/9/2023 | KN | Professional fees; childcare issues; accounting issues | 4.50 | 1,800.00 | B210 |
| 10/10/2023 | BS | Other income review - outstanding tax issues for tax accountant | 1.10 | 550.00 | B210 |
| 10/10/2023 | HK | Reviewed FSS forecast & budget | 1.50 | 750.00 | B210 |
| 10/10/2023 | KN | Household bills to split; accounting | 4.50 | 1,800.00 | B210 |
| 10/11/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 10/11/2023 | KN | Household invoice reconciliation; accounting; MOR setup | 3.50 | 1,400.00 | B210 |
| 10/12/2023 | BS | On site FSS office - operations; meeting with FSS employees, CRO; A. Jones; financial statement support; budget update | 6.00 | 3,000.00 | B210 |
| 10/12/2023 | BS | Open tax issues to complete A. Jones 2022 tax return | 1.20 | 600.00 | B240 |
| 10/12/2023 | KN | Accounting; reconciliations, Professional fees; | 4.00 | 1,600.00 | B210 |
| 10/13/2023 | BS | On site FSS office - operations; meeting with  A. Jones; professional fee recap; budget review | 2.40 | 1,200.00 | B210 |
| 10/13/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 10/13/2023 | HK | Updated FSS Sales Reconciliation & added book sales to spreadsheet | 1.50 | 750.00 | B210 |
| 10/13/2023 | KN | Reconciliations; revise sales entries | 3.50 | 1,400.00 | B210 |
| 10/14/2023 | BS | Cash flow - GivesendGo update; disbursement review; financial statement review | 1.70 | 850.00 | B210 |
| 10/16/2023 | BS | Tax return review and analysis | 1.50 | 750.00 | B240 |
| 10/16/2023 | BS | Cash management; accounts payable review; budget update | 2.00 | 1,000.00 | B210 |
| 10/16/2023 | BS | MOR/financial review | 0.80 | 400.00 | B110 |
| 10/16/2023 | KN | Boat issue; childcare time sheets;Oct accounting, | 2.50 | 1,000.00 | B210 |
| 10/16/2023 | KN | Sept MOR | 2.00 | 800.00 | B110 |
| 10/17/2023 | KN | Budget; invoice collection; | 2.00 | 800.00 | B210 |
| 10/17/2023 | KN | Revised MOR - Sept | 1.50 | 600.00 | B110 |
| 10/18/2023 | BS | Calls w V. Driver & A. & E. Jones - disbursements; budget; budget updates (1.3); correspondence  - E. Jones re expenses (.3) | 1.60 | 800.00 | B210 |
| 10/18/2023 | BS | Calls/mails re Lake Property sale - prospective brokers | 0.60 | 300.00 | B120 |
| 10/18/2023 | BS | Correspondence - R. Kennerly re GiveSendGo contributions; follow up on 2022 tax returns | 0.50 | 250.00 | B240 |
| 10/18/2023 | BS | Liquidation - storage units - call with appraiser; liquidators | 0.30 | 150.00 | B120 |
| 10/19/2023 | BS | Discussion w V. Driver re MOR changes and schedule adjustments; revise per SOFA changes | 0.50 | 250.00 | B110 |
| 10/19/2023 | HK | Updated FSS Sales Reconciliation | 0.70 | 350.00 | B210 |
| 10/19/2023 | KN | Bank accounts; discussions with D Jones;  Homepay issues; review bills to be paid | 2.50 | 1,000.00 | B210 |

Re:        **Alexander E. Jones, Debtor In Possession**        Case No. 22-33553

**Billing Period:**        **October 1 through October 31, 2023**
**Invoice No.**        **AJ1001-23**

| Date | Init | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 10/20/2023 | BS | Review/finalize MOR | 0.80 | 400.00 | B110 |
| 10/20/2023 | KN | Oct accounting | 3.50 | 1,400.00 | B210 |
| 10/22/2023 | BS | Professional fee recap | 1.10 | 550.00 | B110 |
| 10/23/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 10/23/2023 | BS | On site - meetings w FSS; A. Jones - operations; cash flow; accounting | 4.50 | 2,250.00 | B210 |
| 10/23/2023 | KN | October accounting; | 2.00 | 800.00 | B210 |
| 10/23/2023 | KN | Revised amended SOFA | 1.50 | 600.00 | B110 |
| 10/24/2023 | BS | On site - meetings w FSS; A. Jones - operations; cash flow; accounting | 5.50 | 2,750.00 | B210 |
| 10/24/2023 | BS | Meet with RE brokers re Ranch and Lake properties; follow up documentation requests | 2.30 | 1,150.00 | B210 |
| 10/24/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 10/24/2023 | HK | Updated FSS Sales Reconciliation | 0.70 | 350.00 | B210 |
| 10/24/2023 | HK | Reconciling payment received from book sales with Jeff | 0.40 | 200.00 | B210 |
| 10/24/2023 | KN | Review amended SOFA- update transfers to insiders; | 2.50 | 1,000.00 | B110 |
| 10/25/2023 | KN | Bank transfers; October accounting | 4.00 | 1,600.00 | B210 |
| 10/26/2023 | BS | Respond to Teneo questions | 0.50 | 250.00 | B110 |
| 10/26/2023 | BS | Cash management; follow up with Crowder re sales; Platinum sales | 0.80 | 400.00 | B210 |
| 10/26/2023 | KN | Bill payment; invoice entry; accounting; reconciliations | 2.50 | 1,000.00 | B210 |
| 10/27/2023 | BS | Cash management; follow up sales; forecast | 1.50 | 750.00 | B210 |
| 10/27/2023 | BS | Correspondence re real estate listings | 0.60 | 300.00 | B210 |
| 10/30/2023 | BS | Non working travel | 3.00 | 750.00 | B195 |
| 10/30/2023 | KN | Invoices; issues with lawn care, nanny payroll, banking, accounting | 3.50 | 1,400.00 | B210 |
| 10/31/2023 | BS | On site - meetings w FSS; A. Jones - operations; cash flow; accounting; meeting w E Jones re budget | 4.20 | 2,100.00 | B210 |
| 10/31/2023 | BS | Meet broker at Lake House | 1.70 | 850.00 | B120 |
| 10/31/2023 | KN | Meeting in Austin w/ AEJ, Erika re household expenses; lake house sale; plan | 5.00 | 2,000.00 | B210 |
| | | | **151.60** | **64,050.00** | |

|  |  |  |
|--|--|--|
| Total hours for Robert Schleizer (BS) | 64.80 | $ 28,650.00 |
| Total hours for Harold Kessler (HK) | 6.80 | 3,400.00 |
| Total hours for Kathy Norderhaug (KN) | 80.00 | 32,000.00 |
|  | **151.60** | **$ 64,050.00** |

**Other Expenses**

**Expenses**
From attached expense breakdown                               $   2,842.91

**Total Invoice Amount**                               **$  66,892.91**

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:** October 1 through October 31, 2023
**Invoice:** AJ1001-23

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|------|------|------|------|------|------|------|------|
| 1-Oct | - | - | - | - | - | - | - |
| 2-Oct | - | - | - | - | - | - | - |
| 3-Oct | - | - | - | - | - | - | - |
| 4-Oct | - | - | - | - | - | - | - |
| 5-Oct | - | - | - | - | - | - | - |
| 6-Oct | - | - | - | - | - | - | - |
| 7-Oct | - | - | - | - | - | - | - |
| 8-Oct | - | - | - | - | - | - | - |
| 9-Oct | - | - | - | - | - | - | - |
| 10-Oct | - | - | - | - | - | - | - |
| 11-Oct | 790.80 | - | - | - | - | - | 790.80 |
| 12-Oct | - | - | 17.81 | - | - | - | 17.81 |
| 13-Oct | - | - | 22.00 | 20.00 | - | 18.00 | 60.00 |
| 14-Oct | - | - | - | - | - | 42.69 | 42.69 |
| 15-Oct | - | - | - | - | - | - | - |
| 16-Oct | - | - | - | - | - | - | - |
| 17-Oct | - | - | - | - | - | - | - |
| 18-Oct | - | - | - | - | - | - | - |
| 19-Oct | - | - | - | - | - | - | - |
| 20-Oct | - | - | - | - | - | - | - |
| 21-Oct | - | - | - | - | - | - | - |
| 22-Oct | - | - | - | - | - | - | - |
| 23-Oct | #REF! | - | - | - | - | - | 790.80 |
| 24-Oct | 790.80 | - | - | - | - | 16.00 | 16.00 |
| 25-Oct | - | - | - | - | - | - | - |
| 26-Oct | - | - | - | - | - | - | - |
| 27-Oct | - | - | - | - | - | - | - |
| 28-Oct | - | - | - | - | - | - | - |
| 29-Oct | - | - | - | - | - | - | - |
| 30-Oct | 681.80 | - | 29.00 | - | 358.02 | - | 1,068.82 |
| 31-Oct | - | - | 55.99 | - | - | - | 55.99 |
| **Total** | **#REF!** | **$    -** | **$  124.80** | **$  20.00** | **$  358.02** | **$  76.69** | **$  2,842.91** |

 

November 30, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander  E. Jones, Debtor In Possession** | | **Case No. 22-33553** |
|---|---|---|---|---|

| | | |
|---|---|---|
| **Billing Period:** | **November 1 through November 30, 2023** | |
| **Invoice No.** | **AJ1101-23** | |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 11/1/2023 | BS | order | 1.60 | 800.00 | B130 |
| 11/1/2023 | BS | Accounting/financial statement issues | 0.40 | 200.00 | B210 |
| 11/1/2023 | BS | Tax issues - 2023 estimate/issues; calls/emails - R. Kennerly | 0.20 | 100.00 | B240 |
| 11/1/2023 | BS | Work on income forecast for plan; emails/calls with V. Driver | 1.10 | 550.00 | B320 |
| 11/1/2023 | KN | Accounting; household issues; reconciliations | 3.00 | $ 1,200.00 | B210 |
| 11/2/2023 | KN | Bank reconciliations; month end accounting | 2.50 | 1,000.00 | B210 |
| 11/3/2023 | BS | Forecast update for 408 meeting; review FSS forecast ; pre call w Akin et al | 2.40 | 1,200.00 | B190 |
| 11/3/2023 | HK | Updated FSS Sales Reconciliation | 0.80 | 400.00 | B210 |
| 11/6/2023 | BS | Research Ranch property for broker; title; restrictions; water/mineral rights | 0.70 | 350.00 | B120 |
| 11/6/2023 | BS | Meeting with BlackBriar & attorney - case issues | 3.50 | 1,750.00 | B110 |
| 11/6/2023 | BS | Update forecast for settlement negotiations; calls emails w V. Driver | 0.80 | 400.00 | B190 |
| 11/6/2023 | BS | Operations - sales research-Crowder; accounting issues | 0.50 | 250.00 | B210 |
| 11/6/2023 | HK | Meeting with BlackBriar & attorney - case issues | 3.50 | 1,750.00 | B110 |
| 11/7/2023 | BS | Deposition preparation - review AEJ depo; review documents | 3.20 | 1,600.00 | B190 |
| 11/7/2023 | KN | October Accounting; MOR; Household issues | 2.50 | 1,000.00 | B210 |
| 11/8/2023 | BS | Deposition preparation - review AEJ depo; review documents | 1.70 | 850.00 | B190 |
| 11/8/2023 | BS | Attend teleconference with UCC attorneys; V. Driver; FSS and PQPR counsel | 2.90 | 1,450.00 | B190 |
| 11/8/2023 | BS | Professional fee forecast and recap | 0.80 | 400.00 | B210 |
| 11/8/2023 | KN | Update MOR; reconciliations | 3.00 | 1,200.00 | B110 |
| 11/9/2023 | BS | Deposition preparation - review AEJ depo; review documents | 2.00 | 1,000.00 | B190 |
| 11/9/2023 | BS | Review revise SOFA and amended schedules | 1.90 | 950.00 | B110 |
| 11/9/2023 | KN | Bank statements grouping | 3.00 | 1,200.00 | B210 |
| 11/10/2023 | BS | Review revise SOFA and amended schedules | 0.50 | 250.00 | B110 |
| 11/10/2023 | BS | Fee statement preparation/review | 2.90 | 1,450.00 | B160 |
| 11/10/2023 | BS | Sales order review | 0.50 | 250.00 | B210 |
| 11/10/2023 | BS | Call with A. Jones - forecast; plan status; cash position | 0.50 | 250.00 | B210 |
| 11/10/2023 | BS | Meeting with Counsel & K. Norderhaug regarding SOFA; case admin and scheduling | 2.60 | 1,300.00 | B110 |
| 11/10/2023 | HK | Updated FSS Sales Reconciliation | 0.80 | 400.00 | B210 |
| 11/10/2023 | KN | Meeting with Vickie and Bob regarding SOFA; case admin and scheduling | 2.60 | 1,040.00 | B110 |
| 11/11/2023 | BS | Review revise SOFA and amended schedules | 0.50 | 250.00 | B110 |
| 11/11/2023 | BS | Insider payments - Descendant trust | 1.30 | 650.00 | B110 |
| 11/13/2023 | BS | Meeting w counsel; B. Roe meeting; Deposition preparation | 2.50 | 1,250.00 | B110 |
| 11/13/2023 | BS | Insider payments - Descendant trust; correspondence w counsel | 1.30 | 650.00 | B110 |
| 11/13/2023 | BS | Operations- Cash flow; sales - calls emails with FSS; meet w K. Norderhaug  - banking, expenses, cash flow | 2.40 | 1,200.00 | B210 |
| 11/13/2023 | BS | Accounting - update professional fees; review disbursements | 1.50 | 750.00 | B210 |
| 11/13/2023 | BS | Call w P. Story - IRS re claim | 0.60 | 300.00 | B240 |
| 11/13/2023 | KN | Household issues, invoices, update MOR; follow-up re boats; professional fees | 2.50 | 1,000.00 | B210 |
| 11/14/2023 | BS | Real Estate - Ranch Property listing agreement | 0.40 | 200.00 | B130 |
| 11/14/2023 | BS | Fee statement preparation/review | 0.30 | 150.00 | B160 |
| 11/14/2023 | BS | Non-working travel | 5.00 | 1,250.00 | B195 |
| 11/14/2023 | BS | Onsite - operations; meet w FSS; sales; accounting, forecast; bank issues | 4.20 | 2,100.00 | B210 |
| 11/14/2023 | BS | Tax issues - domestic pay | 2.00 | 1,000.00 | B240 |
| 11/14/2023 | KN | Property tax issue; Petty cash issue; accounting; boat issue; | 3.50 | 1,400.00 | B210 |
| 11/15/2023 | BS | Review revise SOFA and amended schedules | 0.60 | 300.00 | B110 |

Re:  **Alexander E. Jones, Debtor In Possession**        Case No. 22-33553

**Billing Period:**        November 1 through November 30, 2023
**Invoice No.**            AJ1101-23

| Date | Init | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 11/15/2023 | BS | Accounting - disbursements; cash management | 0.30 | 150.00 | B210 |
| 11/15/2023 | BS | IRS tax claim; domestic payroll | 1.10 | 550.00 | B240 |
| 11/16/2023 | BS | Review revise SOFA and amended schedules | 0.50 | 250.00 | B110 |
| 11/16/2023 | BS | Review/revise counter offer to plaintiffs | 0.80 | 400.00 | B190 |
| 11/16/2023 | BS | Operations - sales review; call FSS | 0.30 | 150.00 | B210 |
| 11/17/2023 | HK | Updated FSS Sales Reconciliation | 0.80 | 400.00 | B210 |
| 11/17/2023 | KN | Household issues; reconciliations | 2.50 | 1,000.00 | B110 |
| 11/17/2023 | KN | Update MOR; bank accounts for UST | 1.00 | 400.00 | B110 |
| 11/19/2023 | BS | Review revise SOFA and amended schedules | 0.50 | 250.00 | B110 |
| 11/19/2023 | BS | Review revise SOFA and amended schedules w A. Jones | 0.70 | 350.00 | B110 |
| 11/19/2023 | BS | Real Estate - Ranch Property listing agreement | 0.50 | 250.00 | B130 |
| 11/19/2023 | BS | Real Estate -Lake house listing agreement | 0.60 | 300.00 | B130 |
| 11/20/2023 | BS | Review revise SOFA and amended schedules - trusts | 0.50 | 250.00 | B110 |
| 11/20/2023 | BS | MOR review/revisions | 0.20 | 100.00 | B110 |
| 11/20/2023 | BS | Plan preparation, call w counsel; liquidation analysis; forecast | 2.20 | 1,100.00 | B320 |
| 11/20/2023 | HK | Conversations with appraiser Re: fire arms value & disposal | 0.30 | 150.00 | B130 |
| 11/20/2023 | KN | Update MOR to remove trusts; book sales | 3.00 | 1,200.00 | B110 |
| 11/21/2023 | BS | Review revise SOFA and amended schedules - insider payments | 0.60 | 300.00 | B110 |
| 11/21/2023 | BS | MOR review/revisions | 0.20 | 100.00 | B110 |
| 11/21/2023 | BS | Plan of reorganization; liquidation analysis | 1.70 | 850.00 | B320 |
| 11/23/2023 | KN | Payments on behalf of Condos | 4.50 | 1,800.00 | B110 |
| 11/24/2023 | BS | Review revise SOFA and amended schedules; global notes | 0.50 | 250.00 | B110 |
| 11/24/2023 | KN | Update transfers to insiders; UST fee recon | 2.50 | 1,000.00 | B110 |
| 11/26/2023 | BS | Deposition preparation - review AEJ depo; review documents | 3.50 | 1,750.00 | B190 |
| 11/26/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 11/26/2023 | KN | Update Nov accounting; set up Nov MOR spreadsheet | 2.50 | 1,000.00 | B110 |
| 11/27/2023 | BS | Deposition preparation - review AEJ depo; review documents | 2.80 | 1,400.00 | B190 |
| 11/27/2023 | BS | Work on descendant trust receivable. Call with trustee re past and upcoming payments | 0.60 | 300.00 | B110 |
| 11/27/2023 | BS | Meetings with counsel - hearing preparation and attendance | 4.50 | 2,250.00 | B110 |
| 11/27/2023 | HK | Conversations with appraiser Re: fire arms value & disposal; updated spreadsheet | 0.40 | 200.00 | B130 |
| 11/27/2023 | KN | Vehicle values; cash disbursements Jan-Oct; | 5.50 | 2,200.00 | B320 |
| 11/28/2023 | BS | Deposition - preparation and attendance | 8.40 | 4,200.00 | B190 |
| 11/28/2023 | BS | Real Estate -Lake house listing agreement | 0.60 | 300.00 | B130 |
| 11/28/2023 | BS | Non-working travel | 3.00 | 750.00 | B195 |
| 11/28/2023 | KN | payroll; household invoices; discussion with Erika | 2.00 | 800.00 | B210 |
| 11/29/2023 | HK | Updated FSS Sales Reconciliation | 0.80 | 400.00 | B210 |
| 11/29/2023 | KN | November accounting; sales entries; PayPal statements | 4.00 | 1,600.00 | B210 |
| 11/30/2023 | KN | Bank reconciliations; payables; | 2.50 | 1,000.00 | B210 |
|  |  |  | **150.90** | **$ 67,440.00** |  |

|  |  |  |
|---|---|---|
| Total hours for Robert Schleizer (BS) | 90.90 | $ 42,700.00 |
| Total hours for Harold Kessler (HK) | 7.40 | 3,700.00 |
| Total hours for Kathy Norderhaug (KN) | 52.60 | 21,040.00 |
|  | **150.90** | **$ 67,440.00** |

**Other Expenses**

**Expenses**

| From attached expense breakdown |  | $ | 2,319.31 |
|---|---|---|---|
| **Total Invoice Amount** |  | **$** | **69,759.31** |

**BlackBriar Advisors LLC**
**2626 Cole Ave., Suite 300**
**Dallas, TX  75204**

**Alex E. Jones**
**Billing Period:**      November 1 through November 30, 2023
**Invoice:**            AJ1101-23

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|------|---------------|---------|-------|------|-------|-------|-------|
| 1-Nov | 258.00 | - | 67.76 | 258.29 | - | 64.05 | 648.10 |
| 2-Nov | - | - | - | - | - | - | - |
| 3-Nov | - | - | - | - | - | - | - |
| 4-Nov | - | - | - | - | - | - | - |
| 5-Nov | - | - | - | - | - | - | - |
| 6-Nov | - | - | - | - | - | - | - |
| 7-Nov | - | - | - | - | - | - | - |
| 8-Nov | - | - | - | - | - | - | - |
| 9-Nov | - | - | - | - | - | - | - |
| 10-Nov | - | - | - | - | - | - | - |
| 11-Nov | - | - | - | - | - | - | - |
| 12-Nov | - | - | - | - | - | - | - |
| 13-Nov | - | - | - | - | - | - | - |
| 14-Nov | - | - | - | - | - | - | - |
| 15-Nov | - | - | - | - | - | - | - |
| 16-Nov | - | - | - | - | - | - | - |
| 17-Nov | - | - | - | - | - | - | - |
| 18-Nov | - | - | - | - | - | - | - |
| 19-Nov | - | - | - | - | - | - | - |
| 20-Nov | - | - | - | - | - | - | - |
| 21-Nov | - | - | - | - | - | - | - |
| 22-Nov | - | - | - | - | - | - | - |
| 23-Nov | - | - | - | - | - | - | - |
| 24-Nov | - | - | - | - | - | - | - |
| 25-Nov | - | - | - | - | - | - | - |
| 26-Nov | 770.20 | 627.10 | - | - | - | - | 1,397.30 |
| 27-Nov | - | - | 181.00 | - | - | 92.91 | 273.91 |
| 28-Nov | - | - | - | - | - | - | - |
| 29-Nov | - | - | - | - | - | - | - |
| 30-Nov | - | - | - | - | - | - | - |
| 1-Dec | - | - | - | - | - | - | - |
| **Total** | **$ 1,028.20** | **$ 627.10** | **$ 248.76** | **$ 258.29** | **$ -** | **$ 156.96** | **$ 2,319.31** |