IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**TENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS
CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM
OCTOBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | Crowe & Dunlevy, P.C. | |
| **Applicant's Role in Case:** | Co-Counsel to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 10/01/2023 | 11/30/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $406,582.40[1] (80% of $508,228.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $31,127.75[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| **Attorneys Fees in this Statement:** | $483,174.50 | |
| **Total Actual Attorneys Hours Covered by this Statement:** | 1025.6 | |
| **Average Hourly Rate for Attorneys:** | $471.11 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| **Paraprofessional Fees Requested in this Statement:** | $25,053.50 | |
| **Total Actual Paraprofessional Hours Covered by this Statement:** | 88.2 | |
| **Average Hourly Rate for Paraprofessionals:** | $284.05 | |

---

[1] Counsel is holding $0.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**TENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Tenth Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from October 1, 2023 through November 30, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $406,582.40 (80% of $508,228.00) as compensation for professional services rendered to the Debtor during the period from October 1, 2023 through November 30, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $31,127.75, for a total amount of $437,710.15 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

**TENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 2**

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

a.      Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.      U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.      Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.      Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.      Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.      Any other parties that the Court may designate.

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $508,228.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $31,127.75 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $437,710.15 which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

Houston, TX
Dated: December 21, 2023

**CROWE & DUNLEVY, P.C.**

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER
E. JONES**

## CERTIFICATE OF SERVICE

I certify that on December 21, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.  Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.  U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.  Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.  Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.  Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.  Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel/Meals | 19,996.59 |
| Online Research | 1.20 |
| Court Fees | 596.00 |
| Delivery Services/Messengers | 101.72 |
| Litigation Support Vendors | 9,945.00 |
| Outside Printing | 182.25 |
| Other Professionals | 304.99 |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 53.8 | 23.7 |
| B120 Asset Analysis and Recovery | 8.9 | 0.00 |
| B130 Asset Disposition | 12.2 | 2.5 |
| B140 Relief from Stay/Adequate Protection | 0.3 | 0.00 |
| B150 Meetings of & Communications with Creditors | 3.1 | 0.0 |
| B160 Fee/Employment Applications | 44.1 | 30.7 |
| B170 Fee/Employment Objections | 1.4 | 8.2 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 5.8 | 5.9 |
| B190 Other Contested Matters | 632.1 | 26.4 |
| B195 Non-Working Travel | 38.5 | 0.00 |
| B210 Business Operations | 42.4 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 1.7 | 0.00 |
| B240 Tax Issues | 30.5 | 0.00 |
| B250 Real Estate | 0.00 | 0.00 |
| B260 Board of Directors Matters | 0.00 | 0.00 |
| B310 Claims Administration and Objections | 10.4 | 2.2 |
| B320 Plan and Disclosure Statement | 140.4 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **1025.6** | **99.6** |

## <u>EXHIBIT "C"</u>

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

**CROWE&DUNLEVY**
ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

November 30, 2023
Invoice # 768639

Alex "AJ" Jones
ATTN: Shelby A. Jordan                                    Responsible Attorney
6207 Bee Cave Road, Suite 120                                Vickie L. Driver
Austin, TX 78746

Client #        50134
Matter #        00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---:|
| Current Invoice Total Fees | $508,228.00 |
| Current Invoice Total Expenses | $31,127.75 |
| **Current Invoice Total** | **$539,355.75** |

*Payment Instructions*

Check Remittance:                    Credit Card Remittance:                    Wire Remittance:

Mail To:                    https://www.crowedunlevy.com/makeapayment/                    Bank Name: BancFirst
Crowe & Dunlevy                                                        Routing #103003632
Braniff Building                                                        Oklahoma City, OK 73102
324 N. Robinson Ave., Ste. 100                                        Account Name: Crowe & Dunlevy
Oklahoma City, OK 73102                                                Account Number 4025023715
                                                                      Swift Code BFOKUS44

*Please refer to Invoice # 768639 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"                                                                    Page 2
                                                                        November 30, 2023

Client #        50134                                              Invoice # 768639
Matter #        00802                                         Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

## SUMMARY OF PREVIOUS UNPAID INVOICES

| Invoice Number | Invoice Date | Amount Billed | Credits Applied | Balance Due |
|---|---|---|---|---|
| 761699 | 06/30/2023 | 341,921.51 | -31,548.08 | 310,373.43 |
| 761700 | 07/31/2023 | 214,254.82 | 0.00 | 214,254.82 |
| 761722 | 08/31/2023 | 493,188.66 | 0.00 | 493,188.66 |
| 763441 | 09/29/2023 | 320,869.84 | 0.00 | 320,869.84 |
| 765083 | 10/31/2023 | 218,303.57 | 0.00 | 218,303.57 |
| **TOTALS:** | | $1,588,538.40 | $-31,548.08 | $1,556,990.32 |

Jones, Alex "AJ"                                                                        Page 3
                                                                         November 30, 2023

Client #       50134                                                     Invoice # 768639
Matter #       00802                                                    Responsible Attorney
                                                                           Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 09/01/2023 | V. Driver | B195/ | Travel from Austin home (billed at half time 3.0). | 1.50 |
| 09/14/2023 | V. Driver | B195/ | Travel home (billed at half time 3.0). | 1.50 |
| 10/01/2023 | V. Driver | B195/ | Travel to Austin for deposition (billed at half time 3.0) | 1.50 |
| 10/01/2023 | D. Harlan | B190/ | Perform research and analysis regarding Texas trust law. | 0.80 |
| 10/01/2023 | D. Harlan | B190/ | Perform document review. | 10.30 |
| 10/02/2023 | L. Dauphin | B190/ | Perform tasks for document review. | 0.10 |
| 10/02/2023 | V. Driver | B210/ | Call with FSS counsel on book signing issues (.4); call with client on FSS operations and book sale details (1.1). | 1.50 |
| 10/02/2023 | V. Driver | B310/ | Calls with FSS counsel on admin claim issues (.4); calls with SubV trustee's counsel regarding admin claim (.6); analyze strategy regarding admin claim issues (1.3). | 2.30 |
| 10/02/2023 | D. Harlan | B190/ | Research and analyze privilege issues | 0.50 |
| 10/02/2023 | D. Harlan | B190/ | Perform analysis regarding deposition and related transcript. | 4.60 |
| 10/02/2023 | D. Harlan | B320/ | Perform and analyze research regarding plan issues. | 4.30 |

Jones, Alex "AJ"                                                                          Page 4
                                                                                  November 30, 2023

Client #        50134                                                          Invoice # 768639
Matter #        00802                                                      Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 10/02/2023 | C. McDonald | B120/ | Draft correspondence regarding spendthrift provisions in AEJ 2018 trust (.2); trust review regarding same (.2). | 0.40 |
| 10/02/2023 | C. Stephenson | B120/ | Review and analyze correspondence regarding trust issues (1.4); review related research memo (.8). | 2.20 |
| 10/02/2023 | C. Stephenson | B190/ | Review and respond to correspondence regarding Debtor 2004 exam issues. | 0.80 |
| 10/02/2023 | C. Stephenson | B190/ | Review Debtor deposition and analyze issues regarding same. | 2.70 |
| 10/02/2023 | C. Stephenson | B310/ | Review and analyze Response to Application for Administrative Expenses. | 0.80 |
| 10/03/2023 | V. Driver | B190/ | Attend Dr. Jones 2004 examination. | 5.30 |
| 10/03/2023 | V. Driver | B210/ | Emails with Committee counsel on employment agreement resolution (.4); analyze research issues with book signing and send emails to FSS counsel on same (.8); review and revise stipulation resolving employment Agreement and send to SubV Trustee and FSS counsel with explanatory email and preview same with Sub V Trustee (1.1). | 2.30 |

Jones, Alex "AJ"                                                                                                   Page 5
                                                                                             November 30, 2023

| Client # | 50134 | | | | Invoice # 768639 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 10/03/2023 | V. Driver | B310/ | Review objection to admin claim (.7); analyze and develop issues needed to address in reply; (.8) email to Sub V Trustee and FSS counsel on issues with admin claim objection (.6); call with TX counsel on admin claim (.5). | 2.60 |
| 10/03/2023 | V. Driver | B320/ | Emails and calls discussing exit strategies for Debtor. | 2.30 |
| 10/03/2023 | D. Harlan | B190/ | Printing, arranging, and marking up deposition transcripts | 0.70 |
| 10/03/2023 | D. Harlan | B190/ | Prepare new discovery production. | 2.20 |
| 10/03/2023 | D. Harlan | B210/ | Westlaw research and communications re autopen. | 1.10 |
| 10/03/2023 | D. Harlan | B210/ | Perform discovery and interrogatory requests regarding employment agreement. | 5.80 |
| 10/03/2023 | D. Harlan | B230/ | Review cash collateral orders. | 0.50 |
| 10/03/2023 | C. Stephenson | B110/ | Attend conference call with multiple parties in interest regarding various case matters and discussion of same. | 1.30 |
| 10/03/2023 | C. Stephenson | B185/ | Review and revise Stipulation regarding Motion to Reject Contract. | 1.70 |
| 10/03/2023 | C. Stephenson | B310/ | Draft Reply to Response to Administrative Expense Application. | 0.80 |
| 10/04/2023 | V. Driver | B190/ | Meeting with Sub V Trustee and counsel on outstanding issues. | 3.20 |

Jones, Alex "AJ"                                                                              Page 6
                                                                                     November 30, 2023

| Client # | 50134 | | | | Invoice # 768639 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 10/04/2023 | V. Driver | B195/ | Travel from Austin home (billed at half time 3.0). | 1.50 |
|---|---|---|---|---|
| 10/04/2023 | V. Driver | B195/ | Travel from Austin to Dallas (billed at half time 3.2) 1.6 | 1.60 |
| 10/04/2023 | V. Driver | B310/ | Meeting with FSS and client on admin claim and other case resolutions. | 3.90 |
| 10/04/2023 | D. Harlan | B110/ | Attend meeting with Sub V trustee. | 1.60 |
| 10/04/2023 | D. Harlan | B190/ | Perform document review. | 4.80 |
| 10/04/2023 | D. Harlan | B210/ | Prepare draft agreement for Jones' salary. | 0.30 |
| 10/04/2023 | E. Weaver | B110/ | Draft amended Schedule G, Executory Contracts to include Mint Studios. | 0.80 |
| 10/04/2023 | E. Weaver | B110/ | Review and respond to correspondence regarding reports. | 0.30 |
| 10/04/2023 | E. Weaver | B130/ | Draft schedule of identified personal property to attach to the sale motion. | 2.00 |
| 10/05/2023 | V. Driver | B110/ | Call with client on overall case strategy and issues. | 0.50 |
| 10/05/2023 | V. Driver | B130/ | Emails and calls on asset sale listing, valuations and grounds for same and notice procedures on same. | 1.10 |
| 10/05/2023 | V. Driver | B210/ | Call with client on meetings with CRO for FSS and proposed resolutions to certain contested issues. | 0.70 |

Jones, Alex "AJ"                                                                    Page 7
                                                                         November 30, 2023

Client #        50134                                            Invoice # 768639
Matter #        00802                                          Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 10/05/2023 | D. Harlan | B190/ | Perform document review. | 7.50 |
| 10/06/2023 | V. Driver | B130/ | Call analyze asset listing and support for same. | 0.90 |
| 10/06/2023 | V. Driver | B190/ | Call with client discussing multiple issues (.5); emails regarding deposition (.3); emails regarding UCC requests for valuation of PQPR (.2). | 1.00 |
| 10/06/2023 | V. Driver | B210/ | Call with client discussing resolutions to FSS operational issues (.6); call with counsel for FSS regarding same (.8); correspondence regarding same (.8). | 2.20 |
| 10/06/2023 | V. Driver | B320/ | Call with Committee and Plaintiff's counsel regarding case resolution matters. | 1.60 |
| 10/06/2023 | D. Harlan | B190/ | Prepare file for R.. Schleizer's deposition preparation. | 3.80 |
| 10/06/2023 | D. Harlan | B190/ | Work on doc review | 7.10 |
| 10/06/2023 | D. McClellan | B190/ | Review and analyze court's orders on dischargeability | 1.90 |
| 10/06/2023 | D. McClellan | B190/ | Develop strategy with dischargeability team. | 2.50 |
| 10/06/2023 | D. McClellan | B190/ | Review and analyze research regarding appeal issues. | 1.90 |
| 10/06/2023 | C. Stephenson | B190/ | Review and respond to correspondence regarding deposition matters for A. Jones. | 1.30 |

Jones, Alex "AJ"                                                                    Page 8
                                                                         November 30, 2023

Client #          50134                                            Invoice # 768639
Matter #          00802                                        Responsible Attorney
                                                                      Vickie L. Driver

Post - petition

| 10/06/2023 | E. Weaver | B130/ | Telephone call with BlackBriar Advisors regarding asset list and appraisals for sale motion. | 0.50 |
|---|---|---|---|---|
| 10/06/2023 | E. Weaver | B190/ | Compile exhibits to AJ deposition. | 0.50 |
| 10/06/2023 | E. Weaver | B310/ | Review claims register and continue downloading claims. | 1.20 |
| 10/07/2023 | D. Harlan | B190/ | Perform document review. | 7.60 |
| 10/08/2023 | V. Driver | B130/ | Provide asset listing with values for sale order to UCC. | 0.40 |
| 10/08/2023 | V. Driver | B210/ | Calls with client regarding issues with FSS and whiskey deal (.8); research and send whiskey contract to FSS counsel confirming split (.6). | 1.20 |
| 10/08/2023 | D. Harlan | B190/ | Perform document review. | 8.10 |
| 10/09/2023 | N. Collins | B240/ | Communicate with CPA regarding calculation basis, holding period, gain or loss and other tax attributes upon disposition of certain in-kind property. | 1.30 |
| 10/09/2023 | L. Dauphin | B190/ | Prepare supplemental client document production. | 1.00 |
| 10/09/2023 | V. Driver | B120/ | Draft correspondence regarding homestead exemption issues. | 0.20 |
| 10/09/2023 | V. Driver | B130/ | Draft correspondence regarding asset listing issues with UCC and BBA. | 0.30 |

Jones, Alex "AJ"                                                                                        Page 9
                                                                                          November 30, 2023

Client #        50134                                                              Invoice # 768639
Matter #        00802                                                        Responsible Attorney
                                                                                     Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 10/09/2023 | V. Driver | B160/ | Review messages from client on bill review issues (.2); sending Reynal statements for inclusion in reporting for client (.2); review fee statements from UCC counsel and emails regarding same. (.4). | 0.80 |
| 10/09/2023 | V. Driver | B190/ | Call with E. Taube on document from Dr. Jones' deposition (.4); emails with UCC regarding same (.3); send to Dr. Jones' counsel for review (.2). | 0.90 |
| 10/09/2023 | V. Driver | B210/ | Review and respond to correspondence from parties seeking meeting to discuss plan confirmation and operational issues (.4); call with FSS counsel on same (.8); call with financial advisors on same (.9; calls with client regarding same (.4); review correspondence regarding MugClub income (.2); draft correspondence regarding Red balloon executed contract to FSS counsel for approval by court (.2). | 1.20 |
| 10/09/2023 | D. Harlan | B160/ | Draft N. Pattis's second motion for appointment as special counsel. | 3.80 |
| 10/09/2023 | D. Harlan | B190/ | Perform document review. | 5.10 |
| 10/09/2023 | D. Harlan | B190/ | Perform document review. | 0.50 |

Jones, Alex "AJ"                                                                Page 10
                                                                 November 30, 2023

Client #        50134                                            Invoice # 768639
Matter #        00802                                          Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 10/09/2023 | D. Harlan | B190/ | Perform document review. | 1.60 |
| 10/09/2023 | D. Harlan | B210/ | Review and analyze research regarding security expenses. | 0.30 |
| 10/09/2023 | E. Weaver | B110/ | Procure executed trust agreement for the homestead and circulate to team and John Lammert. | 0.30 |
| 10/09/2023 | E. Weaver | B160/ | Prepare professional fee notebooks for all professionals in the case for review by client and financial advisors. | 6.00 |
| 10/10/2023 | N. Collins | B240/ | Evaluate federal income tax reporting requirements of gratuitous transfers to debtor or debtor-related entities (1.1); communicate with CPA and outside advisors regarding tax reporting with respect to such transfers (.8) | 1.90 |
| 10/10/2023 | V. Driver | B190/ | Call with UCC On discovery issues (1.1); follow up on same (.2); call with various parties in pending litigation and discovery requests from UCC (.8). | 2.10 |
| 10/10/2023 | V. Driver | B320/ | Analyzing plan structure issues. | 1.40 |
| 10/10/2023 | D. Harlan | B150/ | Discovery call with UCC. | 0.50 |
| 10/10/2023 | D. Harlan | B190/ | Perform research and analysis. | 1.50 |
| 10/10/2023 | D. Harlan | B190/ | Perform document review. | 4.30 |

Jones, Alex "AJ"                                                                 Page 11
                                                                      November 30, 2023

Client #       50134                                              Invoice # 768639
Matter #       00802                                           Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 10/10/2023 | E. Weaver | B160/ | Email correspondence to and from The Reynal Law Firm regarding invoices since employment date (.2); compile all invoices, prepare a summary of same and circulate to team (.6). | 0.80 |
| 10/11/2023 | V. Driver | B120/ | Analyze declination letter from appraisal district on homestead application (.2); correspondence with tax protester on same (.2); seek notarizing trust document (.4); calls with D. Minton and office on same (.8). | 1.60 |
| 10/11/2023 | V. Driver | B160/ | Review and revise second application to employ Pattis for ancillary matters (.9); Messages with A. Reynal on potential engagement on Texas ancillary issues and terms of same (.6); Correspond with client on same (.3) | 1.80 |
| 10/11/2023 | D. Harlan | B160/ | Edit Pattis second employment application and draft declaration. | 2.80 |
| 10/11/2023 | D. Harlan | B160/ | Finalize Pattis declaration, application and order. | 0.80 |
| 10/11/2023 | D. Harlan | B190/ | Call re Proton production | 0.10 |
| 10/11/2023 | D. Harlan | B190/ | Draft correspondence regarding Taube document. | 0.30 |
| 10/11/2023 | D. Harlan | B190/ | Draft email re ROGs | 0.10 |

Jones, Alex "AJ"                                                                                      Page 12
                                                                                            November 30, 2023

Client #        50134                                                                      Invoice # 768639
Matter #        00802                                                                  Responsible Attorney
                                                                                           Vickie L. Driver

Post - petition

| 10/11/2023 | D. Harlan | B190/ | Perform document review. | 3.00 |
|---|---|---|---|---|
| 10/12/2023 | N. Collins | B240/ | Analyze transaction records substantiating basis of in-kind property for 2022 federal tax reporting (4.7); communicate with CPA and outside advisors regarding basis records for debtor (1.2) | 5.90 |
| 10/12/2023 | N. Collins | B240/ | Perform analysis regarding Bitcoin transaction. | 1.00 |
| 10/12/2023 | V. Driver | B160/ | Review and analyze submission of Martin and Reynal monthly fee statements for calculation of AJ post-petition liability for approved fees and expenses (.7). | 0.70 |
| 10/12/2023 | V. Driver | B210/ | Meeting with financial advisors on professional fee budgeting (.8); review emails on book revenue issues, shipment status, and pre-sale status (.3); review book revenue on royalties and email (.2); preparation for meeting with FSS on operational issues (.7). | 2.00 |
| 10/12/2023 | V. Driver | B240/ | Calls with tax counsel and reviewing crypto basis research and analysis for reporting requirement compliance (.9); email to committee on issue with filing tax return promptly (.1). | 1.00 |
| 10/12/2023 | D. Harlan | B160/ | Final review of Pattis app and declaration. | 1.20 |

Jones, Alex "AJ"                                                                          Page 13
                                                                              November 30, 2023

Client #      50134                                                          Invoice # 768639
Matter #      00802                                                     Responsible Attorney
                                                                            Vickie L. Driver

Post - petition

| 10/12/2023 | D. Harlan | B190/ | Perform document review. | 2.40 |
|---|---|---|---|---|
| 10/12/2023 | E. Weaver | B160/ | Compile Akin Gump fee statements and circulate to BlackBriar Advisors and team. | 0.20 |
| 10/12/2023 | E. Weaver | B190/ | Review joint notice regarding agreed order on compromise and settlement and docket dates and deadlines related to same. | 0.30 |
| 10/13/2023 | N. Collins | B240/ | Perform analysis regarding Bitcoin transaction. | 1.00 |
| 10/13/2023 | N. Collins | B240/ | Draft memorandum regarding IRS rules relating to the calculation gain or loss on dispositions of in-kind property (3.8); communicate with the CPA and outside advisors regarding supporting documentation for federal income tax purposes (1.9) | 5.80 |
| 10/13/2023 | V. Driver | B130/ | Calls with client to discuss sale of real property. | 1.10 |
| 10/13/2023 | V. Driver | B195/ | Travel from Austin. (half time 3.4) | 1.70 |
| 10/13/2023 | V. Driver | B210/ | All hands meeting with Sub V Trustee and counsel, FSS and counsel, BBA and client on exit strategies and operational issue discussions (2.4); calls with FSS counsel on related operational issues and offers (.9) | 3.30 |

Jones, Alex "AJ"

Page 14
November 30, 2023

| Client # | 50134 | | | Invoice # 768639 |
|----------|-------|--|--|------------------|

Matter #    00802                                              Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| 10/13/2023 | V. Driver | B240/ | Call with tax counsel regarding updates on crypto taxation and basis research and updating team on same. | 0.70 |
|------------|-----------|-------|--------|------|
| 10/13/2023 | V. Driver | B320/ | Meeting with SubV trustee and counsel to discuss plan strategies. | 1.50 |
| 10/13/2023 | D. Harlan | B190/ | Perform document review. | 0.50 |
| 10/13/2023 | C. Stephenson | B110/ | Prepare for and attend all hands case meeting to discuss various case matters. | 3.60 |
| 10/13/2023 | C. Stephenson | B195/ | Travel from Austin to Dallas (4.0 billed at half time). | 2.00 |
| 10/13/2023 | J. Yoon | B240/ | Email and call Travis County Attorneys' office regarding debtor-related entity and tax issues | 0.40 |
| 10/14/2023 | V. Driver | B130/ | Calls with client discussing real property sales. | 0.60 |
| 10/14/2023 | D. Harlan | B190/ | Perform document review. | 3.00 |
| 10/15/2023 | V. Driver | B160/ | Calls to discuss legal and professional fee budget and meetings to discuss same. | 0.40 |
| 10/15/2023 | D. Harlan | B190/ | Perform document review. | 2.90 |
| 10/16/2023 | L. Dauphin | B190/ | Prepare supplemental client document production. | 0.50 |
| 10/16/2023 | V. Driver | B130/ | Calls on client case and moving sale process forward (1.4); analyze agents to hire and process to sell real property (.6). | 2.00 |

Jones, Alex "AJ"                                                                                           Page 15
                                                                                          November 30, 2023

Client #        50134                                                                   Invoice # 768639
Matter #        00802                                                              Responsible Attorney
                                                                                          Vickie L. Driver

Post - petition

| 10/16/2023 | D. Harlan | B160/ | Work on motion to employ broker and accompanying order. | 3.50 |
|---|---|---|---|---|
| 10/16/2023 | D. Harlan | B190/ | Perform document review. | 7.30 |
| 10/16/2023 | J. Yoon | B240/ | Analyze and review pertinent pleadings and Travis County public records in preparation for call with Travis County Attorneys' Office (0.5); call with assistant Travis County attorney regarding the same (0.5); email Travis County attorney regarding Rule 11 agreement (0.3). | 1.30 |
| 10/17/2023 | N. Collins | B240/ | Analyze documentation and local tax renditions of a debtor-related entity. | 1.20 |
| 10/17/2023 | V. Driver | B130/ | Review and revise order on personal property sale. | 0.40 |
| 10/17/2023 | V. Driver | B160/ | Review and preparing Pattis second application and declaration. | 0.60 |
| 10/17/2023 | V. Driver | B190/ | Review interrogatories and send to person with knowledge of crypto information. | 0.30 |
| 10/17/2023 | D. Harlan | B110/ | Draft case planning calendar. | 2.10 |
| 10/17/2023 | D. Harlan | B130/ | Draft order for motion authorizing sale of personal property. | 2.20 |
| 10/17/2023 | D. Harlan | B160/ | Draft secondary edits to Pattis employment application and accompanying declaration and order. | 0.60 |
| 10/17/2023 | D. Harlan | B160/ | Finalize broker application. | 1.10 |

Jones, Alex "AJ"                                                                                            Page 16
                                                                                                November 30, 2023

| Client # | 50134 | | Invoice # 768639 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 10/17/2023 | D. Harlan | B190/ | Perform document review. | 2.10 |
| 10/17/2023 | C. Stephenson | B160/ | Review and respond to correspondence regarding broker employment and property sales. | 0.80 |
| 10/17/2023 | E. Weaver | B110/ | Review profit and loss summary/spreadsheet for FSS and circulate to team. | 0.50 |
| 10/17/2023 | J. Yoon | B240/ | Analyze and review personal property tax issues with debtor-related entity, Austin Shiprock Publishing, LLC. | 0.80 |
| 10/18/2023 | L. Dauphin | B190/ | Assist with identification of key email questioned by opposing counsel. | 0.10 |
| 10/18/2023 | V. Driver | B110/ | Call with BBA regarding MOR disclosures (.7); Call with client on general status of case and related issues (.8). | 1.50 |
| 10/18/2023 | V. Driver | B130/ | Call to discuss issues with potential asset sale. | 0.70 |
| 10/18/2023 | V. Driver | B160/ | Call with N. Pattis on need to expand role regarding subpoenas in various jurisdictions (.4); review and revise app to expand powers and send to Pattis for review and completion of certain information needed to file (1.1); Emails regarding interim fees to be paid (.4). | 1.90 |

Jones, Alex "AJ"

Page 17
November 30, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | Invoice # 768639 | |
| Matter # | 00802 | | Responsible Attorney | |
| | | | Vickie L. Driver | |

Post - petition

| | | | | |
|---|---|---|---|---|
| 10/18/2023 | V. Driver | B190/ | Review lengthy email from UCC seeking additional information and send to BBA regarding gathering information on same (.7); respond to same (.2); emails with co-counsel on timing of rulings (.2). | 1.10 |
| 10/18/2023 | V. Driver | B210/ | Approve withdrawal of admin claim. | 0.30 |
| 10/18/2023 | D. Harlan | B160/ | Finalize edits on Pattis employment application. | 0.60 |
| 10/18/2023 | D. Harlan | B190/ | Perform document review. | 11.30 |
| 10/18/2023 | C. Stephenson | B110/ | Prepare for all hands meeting (1.1); prepare claims analysis and plan information (1.8). | 2.90 |
| 10/18/2023 | E. Weaver | B110/ | Electronic case file management. | 0.50 |
| 10/18/2023 | E. Weaver | B160/ | Draft, finalize and file motion for withdrawal of allowance and payment of administrative expenses pursuant to 503(B)(1) in the FSS case. | 1.20 |
| 10/18/2023 | J. Yoon | B160/ | Analyze and review local and judge-specific rules regarding fee applications in preparation to draft the same (0.6); analyze and review docket entries regarding debtor's professionals and status of fee statements and interim applications (1.4); draft and revise consolidated fee statements for debtor (.9). | 2.90 |

Jones, Alex "AJ"                                                                    Page 18
November 30, 2023

Client #        50134                                              Invoice # 768639
Matter #        00802                                          Responsible Attorney
                                                                     Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 10/19/2023 | J. Davis | B190/ | Receipt and review opinions/orders in adversary proceedings (1.3); brief discussions with trial team (.2). | 1.50 |
| 10/19/2023 | V. Driver | B110/ | Call to review and analyze issue with pro fee disclosures on MOR. | 0.50 |
| 10/19/2023 | V. Driver | B190/ | Initial review of MSJ rulings (1.1); calls to discuss rulings with client (1.3); discuss rulings with trial team and potential next steps (1.1); review and respond to bank statement issues with UCC counsel (.2). | 3.70 |
| 10/19/2023 | V. Driver | B230/ | Call with potential purchaser and Sub V trustee and FSS. | 0.80 |
| 10/19/2023 | V. Driver | B320/ | Plan strategy session to discuss individual plan research issues, structure, claims classification and various other issues (3.6); work on proposed calendar for confirmation (1.1). | 4.70 |
| 10/19/2023 | D. Harlan | B120/ | Attend exit strategy meeting. | 3.10 |
| 10/19/2023 | D. Harlan | B190/ | Perform document review. | 5.40 |
| 10/19/2023 | D. Harlan | B320/ | Research and analyze case law regarding Debtor's estate. | 1.90 |
| 10/19/2023 | D. McClellan | B190/ | Conference regarding court's orders on dischargeability. | 0.40 |

Jones, Alex "AJ"                                                                                      Page 19
                                                                                         November 30, 2023

Client #        50134                                                                    Invoice # 768639
Matter #        00802                                                                 Responsible Attorney
                                                                                          Vickie L. Driver

Post - petition

| 10/19/2023 | D. McClellan | B190/ | Review and analyze court's Texas and Connecticut orders on dischargeability. | 3.90 |
| 10/19/2023 | C. Stephenson | B190/ | Review opinions for dischargeability and analyze same (6.3); conference and correspondence regarding same (1.8). | 8.10 |
| 10/19/2023 | E. Weaver | B190/ | Review memorandum decisions for both adversary cases and circulate to team. | 0.30 |
| 10/19/2023 | R. Yates | B190/ | Review summary judgment order in Connecticut (1.0); analyze the same with Chris Davis and Deric J. McClellan (.6). | 1.60 |
| 10/19/2023 | J. Yoon | B190/ | Analyze and review case law, statutes, and rules of federal procedures and bankruptcy procedures regarding appeal of adversary proceedings. | 2.30 |
| 10/19/2023 | J. Yoon | B320/ | Analyze and review issues regarding plan confirmation and strategize regarding the same. | 3.20 |
| 10/20/2023 | J. Davis | B190/ | Call with AJ personal counsel Shelby to review the Court's recent rulings and discuss issues for appeal. | 1.00 |
| 10/20/2023 | V. Driver | B160/ | Review and analyze application to expand role of N. Pattis for subpoena work (.7); Call with N. Pattis regarding expanded role emergency resolution due to subpoena being withdrawn (.4). | 1.10 |

Jones, Alex "AJ"  Page 20
November 30, 2023

Client #     50134                                                           Invoice # 768639
Matter #     00802                                                        Responsible Attorney
                                                                               Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 10/20/2023 | V. Driver | B190/ | Review and analyze interlocutory appeal issues and actions post-MSJ ruling (1.8); calls with client discussing MSJ ruling and plan of action following same (1.6); detailed review of MSJ rulings and exploring appellate options (1.7). | 5.10 |
| 10/20/2023 | V. Driver | B210/ | Review and response to correspondence with FSS counsel regarding video game and book sale split terms and calls with BBA and client regarding same. | 0.70 |
| 10/20/2023 | D. Harlan | B160/ | Draft edits to Pattis application. | 0.90 |
| 10/20/2023 | D. Harlan | B160/ | Draft motion to expedite. | 1.60 |
| 10/20/2023 | D. Harlan | B190/ | Draft email re appeals issue | 0.30 |
| 10/20/2023 | D. Harlan | B190/ | Perform document review. | 7.40 |
| 10/20/2023 | C. Stephenson | B190/ | Team call and emails regarding appeal issues. | 2.30 |
| 10/20/2023 | E. Weaver | B160/ | Review spreadsheet received from BlackBriar Advisors and draft, finalize and file September monthly fee statement. | 2.20 |
| 10/20/2023 | R. Yates | B190/ | Review summary judgment order in Texas litigation. | 0.60 |

Jones, Alex "AJ"                                                                                        Page 21
                                                                                            November 30, 2023

Client #        50134                                                              Invoice # 768639
Matter #        00802                                                           Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 10/20/2023 | R. Yates | B190/ | Analyze arguments in order on summary judgment (1.0); develop legal strategy regarding the same (.9). | 1.90 |
| 10/20/2023 | R. Yates | B190/ | Prepare for and attend meeting with Shelby Jordan | 1.00 |
| 10/20/2023 | J. Yoon | B190/ | Email analysis regarding adversary proceeding appeal process | 3.10 |
| 10/20/2023 | J. Yoon | B240/ | Exchange emails with Travis County Attorneys' Office regarding tax status | 0.30 |
| 10/21/2023 | V. Driver | B190/ | Emails confirming deposition rescheduling. | 0.20 |
| 10/21/2023 | D. Harlan | B190/ | Perform document review. | 3.70 |
| 10/22/2023 | V. Driver | B320/ | Work on legal budget projections for plan projections. | 0.60 |
| 10/22/2023 | D. Harlan | B190/ | Perform document review. | 6.80 |
| 10/22/2023 | C. Stephenson | B110/ | Draft Work budget for all case matters. | 3.20 |
| 10/23/2023 | L. Dauphin | B190/ | Search, identify and redact personal information related to minor children. | 0.60 |
| 10/23/2023 | V. Driver | B110/ | Call with co-counsel to discuss case status and strategy. | 0.70 |
| 10/23/2023 | V. Driver | B190/ | Meetings with client to discuss strategy with settlement and related issues (1.4); attend to discovery issues (.3). | 1.70 |
| 10/23/2023 | V. Driver | B195/ | Travel to Austin (billed at half time 3.6) | 1.80 |

Jones, Alex "AJ"                                                                             Page 22
                                                                                    November 30, 2023

Client #          50134                                                          Invoice # 768639
Matter #          00802                                                     Responsible Attorney
                                                                                   Vickie L. Driver

Post - petition

| 10/23/2023 | V. Driver | B320/ | Meeting with client to discuss plan structures possible for individuals in Chapter 11 (1.2); review case law on individual 11's and develop plan strategies (2.3) | 3.50 |
|---|---|---|---|---|
| 10/23/2023 | V. Driver | B320/ | Emails with professional seeking budgets for financial projections (.3); review and analyze financial projections (.8). | 1.10 |
| 10/23/2023 | D. Harlan | B110/ | Attend client meeting. | 0.80 |
| 10/23/2023 | D. Harlan | B110/ | Research property of the estate issues. | 1.10 |
| 10/23/2023 | D. Harlan | B190/ | Perform document review. | 1.30 |
| 10/23/2023 | D. Harlan | B195/ | Travel to Austin, Texas (3.5). [Billed at half time] | 1.70 |
| 10/23/2023 | D. McClellan | B190/ | Review and analyze rules of bankruptcy procedure and cases interpreting them to determine best route for interlocutory appeal of dischargeability orders | 6.60 |
| 10/23/2023 | C. Stephenson | B110/ | Draft and revise budget (2.2); review and respond to related correspondence (1.1). | 3.30 |
| 10/23/2023 | C. Stephenson | B160/ | Revise billing statement (1.4); draft related correspondence (.4). | 1.80 |
| 10/23/2023 | C. Stephenson | B320/ | Perform analysis and draft correspondence regarding plan of reorganization. | 3.80 |

Jones, Alex "AJ"                                                                    Page 23
                                                                         November 30, 2023

Client #        50134                                          Invoice # 768639
Matter #        00802                                          Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 10/23/2023 | E. Weaver | B110/ | Prepare draft of third amended schedules (3.8); email correspondence to BlackBriar Advisors listing changes (.3). | 4.10 |
| 10/23/2023 | R. Yates | B190/ | Formulate strategy for interlocutory appeal of summary judgment orders | 0.50 |
| 10/23/2023 | J. Yoon | B190/ | Analyze and review issues regarding appeal in preparation to draft notices of appeal and motion for leave to appeal Texas and Connecticut interlocutory orders | 2.50 |
| 10/23/2023 | J. Yoon | B240/ | Call with Travis County Appraisal District regarding potential tax issues | 0.60 |
| 10/24/2023 | V. Driver | B110/ | Meetings with client on status of case (2.1); call with co – counsel on status of case and overall case strategy (.9) | 3.00 |
| 10/24/2023 | V. Driver | B130/ | Call with potential purchaser of property, | 0.80 |
| 10/24/2023 | V. Driver | B190/ | Work on discovery issues with document production and privilege log. | 1.90 |
| 10/24/2023 | V. Driver | B195/ | Travel from Austin billed at half time of 3.6 (1.8) | 1.80 |
| 10/24/2023 | D. Harlan | B110/ | Attend client meeting. | 1.40 |
| 10/24/2023 | D. Harlan | B130/ | Draft final edits on personal property motion and order. | 0.60 |
| 10/24/2023 | D. Harlan | B150/ | Draft correspondence to UCC. | 0.80 |

Jones, Alex "AJ"                                                                Page 24
                                                                        November 30, 2023

Client #        50134                                            Invoice # 768639
Matter #        00802                                          Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 10/24/2023 | D. Harlan | B160/ | Work on real estate broker project. | 0.90 |
|---|---|---|---|---|
| 10/24/2023 | D. Harlan | B190/ | Perform document review. | 5.30 |
| 10/24/2023 | D. McClellan | B190/ | Review and analyze statutes and case for possible interlocutory appeal. | 4.50 |
| 10/24/2023 | D. McClellan | B190/ | Develop strategy regarding potential appeal. | 0.90 |
| 10/24/2023 | C. Stephenson | B190/ | Team call regarding dischargeability appellate issues. | 1.30 |
| 10/24/2023 | E. Weaver | B190/ | Review the UCC's second rescheduled 2004 examination of R. Schleizer and docket same. | 0.20 |
| 10/24/2023 | R. Yates | B190/ | Review summary judgment order in Connecticut case to identify "questions presented" for appellate purposes. | 1.70 |
| 10/24/2023 | R. Yates | B190/ | Draft preliminary statement and factual background for motion for leave to appeal summary judgment order. | 1.30 |
| 10/24/2023 | R. Yates | B190/ | Conduct legal research on bankruptcy appellate procedure for appeal of interlocutory order | 0.70 |
| 10/24/2023 | R. Yates | B190/ | Create outline for motion for leave to appeal summary judgment order on dischargeability | 0.50 |

Jones, Alex "AJ"                                                                          Page 25
                                                                              November 30, 2023

Client #        50134                                                      Invoice # 768639
Matter #        00802                                                  Responsible Attorney
                                                                            Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 10/24/2023 | R. Yates | B190/ | Analyze options for interlocutory appeal of summary judgment order (.3); conduct legal research on the same (.8). | 1.10 |
| 10/24/2023 | J. Yoon | B160/ | Draft and revise fee statements for debtor's professionals. | 0.70 |
| 10/24/2023 | J. Yoon | B190/ | Analyze and review appeal issues and procedures for interlocutory appeals in adversary proceedings (0.9); strategize appeal of Connecticut and Texas adversary proceedings (0.8); analyze and review case law and statutes regarding motion for leave to appeal interlocutory order (3.8) | 4.50 |
| 10/25/2023 | V. Driver | B160/ | Review and analyze emails on fee statements. | 0.70 |
| 10/25/2023 | V. Driver | B190/ | Lengthy emails and calls regarding settlement discussions and meeting logistics and preconditions to same with UCC (1.1); call with Sub V Trustee counsel re same (.5). | 1.60 |
| 10/25/2023 | V. Driver | B195/ | Travel from Austin home (billed at half time 3.0). | 1.50 |
| 10/25/2023 | D. Harlan | B190/ | Reclassify documents marked privileged for privilege log. | 2.30 |
| 10/25/2023 | D. Harlan | B195/ | Travel back to Dallas from Austin (3.5).  [Billed at half time] | 1.70 |
| 10/25/2023 | J. Jones | B190/ | Research authority in the Fifth Circuit for interlocutory appeals. | 3.20 |

Jones, Alex "AJ"                                                                          Page 26
                                                                          November 30, 2023

Client #        50134                                                    Invoice # 768639
Matter #        00802                                            Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 10/25/2023 | D. McClellan | B190/ | Draft motions for leave to file interlocutory appeal of Texas and Connecticut dischargeability orders | 7.80 |
| 10/25/2023 | C. Stephenson | B320/ | Draft and revise Plan of Reorganization. | 4.30 |
| 10/25/2023 | E. Weaver | B160/ | Review all invoices The Reynal Firm and Chris Martin Firm from the employment their date forward and prepare a spreadsheet of hours by timekeeper and calculate amounts by 50% to be shared with FSS. | 4.20 |
| 10/25/2023 | R. Yates | B190/ | Conduct legal research on standards for leave to file interlocutory appeal from bankruptcy court to district court. | 1.40 |
| 10/25/2023 | J. Yoon | B160/ | Analyze and review invoices of professionals Martin, Disiere, Jefferson & Wisdom LLP and The Reynal Law Firm, PC. | 0.30 |
| 10/25/2023 | J. Yoon | B190/ | Analyze and review case law and statutes regarding motion for leave to appeal interlocutory order (1.1); analyze and review local rules and judge-specific rules in preparation to draft motion for leave to appeal interlocutory order (0.4) | 1.50 |

Jones, Alex "AJ"                                                                                                    Page 27
                                                                                                      November 30, 2023

Client #        50134                                                                                Invoice # 768639
Matter #        00802                                                                         Responsible Attorney
                                                                                                     Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 10/26/2023 | J. Davis | B190/ | Telephone call from Ray Battaglia who represents Free Speech Systems to discuss the recent rulings on summary judgment in the Connecticut and Texas adversary proceeding cases; discussion of next steps. | 0.50 |
| 10/26/2023 | V. Driver | B190/ | Calls and emails discussing strategy on settlement meeting, venue, dates, and terms (2.4); analyze outstanding issues in discovery (.4). | 2.80 |
| 10/26/2023 | V. Driver | B230/ | Analyze issues with listing rental property. | 0.40 |
| 10/26/2023 | D. Harlan | B190/ | Review documents marked privileged for privilege log. | 9.00 |
| 10/26/2023 | J. Jones | B190/ | Research authority in the Fifth Circuit for interlocutory appeals, specifically as they relate to bankruptcy for motion that Deric J. McClellan is filing. | 2.50 |
| 10/26/2023 | D. McClellan | B190/ | Draft motions for leave to file interlocutory appeal of Texas and Connecticut dischargeability orders. | 6.50 |
| 10/26/2023 | C. Stephenson | B150/ | Calls and correspondence regarding creditor communications. | 1.80 |
| 10/26/2023 | C. Stephenson | B160/ | Review and revise September billing statement. | 2.80 |
| 10/26/2023 | C. Stephenson | B170/ | Review and analyze correspondence regarding issues with billing. | 1.40 |

Jones, Alex "AJ"                                                                    Page 28
                                                                          November 30, 2023

Client #        50134                                              Invoice # 768639
Matter #        00802                                         Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| 10/26/2023 | E. Weaver | B160/ | Draft first monthly fee statement for the Chris Martin Firm and The Reynal Firm. | 4.80 |
|---|---|---|---|---|
| 10/26/2023 | R. Yates | B190/ | Review and assess arguments for appeal on summary judgment order. | 2.70 |
| 10/26/2023 | R. Yates | B190/ | Draft necessarily decided section of motion for leave to appeal order on summary judgment relating to IIED and defamation default judgments. | 2.70 |
| 10/26/2023 | R. Yates | B190/ | Cite check cases that summary judgment order relied upon. | 0.40 |
| 10/26/2023 | R. Yates | B190/ | Draft arguments for substantial ground for difference of opinion necessary for leave of court to appeal interlocutory order. | 0.60 |
| 10/26/2023 | R. Yates | B190/ | Review and assess CUTPA ruling and arguments on summary judgment order. | 0.80 |
| 10/26/2023 | R. Yates | B190/ | Draft balancing test portion of motion for leave to file appeal of summary judgment order. | 0.50 |
| 10/27/2023 | V. Driver | B190/ | Emails and calls moving R. Schleizer deposition (.8); emails and calls discussing issues with settlement terms and related issues (2.6); calls with client regarding same (.8); calls with R. Schleizer on same (.9). | 5.10 |
| 10/27/2023 | D. Harlan | B190/ | Perform document review. | 9.50 |

Jones, Alex "AJ"                                                                    Page 29
                                                                        November 30, 2023

Client #        50134                                               Invoice # 768639
Matter #        00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 10/27/2023 | D. McClellan | B190/ | Draft motions for leave to file interlocutory appeal of Texas and Connecticut dischargeability orders. | 5.20 |
|---|---|---|---|---|
| 10/27/2023 | E. Weaver | B160/ | Work on and finalize draft of first monthly fee statement of the Chris Martin Firm and the Reynal Firm. | 5.20 |
| 10/27/2023 | R. Yates | B190/ | Revise substantial disagreement portion of motion for leave to file appeal of order on summary judgment. | 0.80 |
| 10/27/2023 | R. Yates | B190/ | Conduct legal research on controlling question of law for motion for leave to file appeal of interlocutory summary judgment order. | 0.60 |
| 10/27/2023 | R. Yates | B190/ | Draft section on controlling question of law for motion for leave to appeal interlocutory summary judgment order. | 0.90 |
| 10/27/2023 | R. Yates | B190/ | Draft argument on "actually litigated" prong for motion for leave to appeal interlocutory summary judgment order. | 0.80 |
| 10/27/2023 | R. Yates | B190/ | Formulate strategy for consistency of argument across motions for leave to appeal between Connecticut and Texas drafts. | 0.50 |
| 10/27/2023 | R. Yates | B190/ | Draft factual background section for motion for leave to appeal interlocutory summary judgment order. | 1.20 |

Jones, Alex "AJ"                                                                    Page 30
                                                                         November 30, 2023

Client #          50134                                            Invoice # 768639
Matter #          00802                                         Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 10/27/2023 | J. Yoon | B190/ | Analyze and review issues and strategies for background facts and procedural history in preparation to draft motion for leave to appeal an order on Connecticut Plaintiffs' motion for summary judgment (0.3); draft and revise the same (4.2). | 4.50 |
| 10/28/2023 | V. Driver | B110/ | Call with client on status of case and related issues. | 0.80 |
| 10/28/2023 | D. Harlan | B190/ | Perform document review. | 3.80 |
| 10/28/2023 | J. Yoon | B190/ | Draft and revise motion for leave to appeal Connecticut interlocutory order. | 4.30 |
| 10/29/2023 | D. Harlan | B190/ | Perform document review. | 2.50 |
| 10/29/2023 | D. McClellan | B190/ | Draft motions for leave to file interlocutory appeal of Texas and Connecticut dischargeability orders. | 7.50 |
| 10/30/2023 | V. Driver | B190/ | Draft initial settlement points for discussion and subsequent emails with recipients thereafter. | 3.10 |
| 10/30/2023 | D. Harlan | B190/ | Perform document review. | 6.70 |
| 10/30/2023 | J. Jones | B190/ | Research cases from the Fifth Circuit and from the District Court from the Southern District of Texas. | 5.50 |

Jones, Alex "AJ" Page 31
November 30, 2023

Client #      50134                                                     Invoice # 768639
Matter #      00802                                              Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 10/30/2023 | D. McClellan | B190/ | Draft Connecticut motion for leave to file interlocutory appeal of Connecticut dischargeability order. | 13.10 |
| 10/30/2023 | C. Stephenson | B160/ | Review and revise billing statement (3.8); review and respond to related correspondence (1.1). | 4.90 |
| 10/30/2023 | C. Stephenson | B190/ | Review and respond to multiple correspondence and calls regarding settlement terms. | 2.70 |
| 10/30/2023 | E. Weaver | B160/ | Draft eighth monthly fee statement of BlackBriar Advisors. | 1.80 |
| 10/30/2023 | E. Weaver | B310/ | Continue reviewing claims register and downloading claims. | 1.00 |
| 10/30/2023 | R. Yates | B190/ | Formulate strategy for addressing the argument that leave to file an appeal would materially advance the litigation. | 0.80 |
| 10/30/2023 | R. Yates | B190/ | Edit and add details to factual background section of motion for leave to file appeal of interlocutory summary judgment order. | 1.20 |
| 10/30/2023 | R. Yates | B190/ | Review memo on precedential legal standards for leave to appeal interlocutory order. | 0.20 |
| 10/30/2023 | R. Yates | B190/ | Coordinate revisions of drafts for both Connecticut and Texas case briefs on motion for leave to appeal. | 0.50 |

Jones, Alex "AJ"                                                                      Page 32
November 30, 2023

Client #       50134                                                        Invoice # 768639
Matter #       00802                                                    Responsible Attorney
                                                                             Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 10/30/2023 | J. Yoon | B190/ | Analyze and review issues regarding procedural posture and factual background in the motion for leave to appeal interlocutory Connecticut order. | 0.40 |
| 10/31/2023 | J. Davis | B190/ | Review and edit Motion for Leave to Appeal. | 2.50 |
| 10/31/2023 | V. Driver | B190/ | Call with Texas trial team on appellate status and budgeting (.6); emails regarding same (.2); call with client regarding issues with Texas budgeting and trial (.4). | 1.20 |
| 10/31/2023 | V. Driver | B190/ | Call with Texas trial team on appellate status and budgeting (.6); emails regarding same (.2); call with client regarding issues with Texas budgeting and trial (.4). | 1.20 |
| 10/31/2023 | V. Driver | B240/ | Emails and calls to P. Story on IRS claim and refund status (.7); emails with UCC sending tax filings and regarding additional tax requests (.4). | 1.10 |
| 10/31/2023 | V. Driver | B320/ | Calls and emails with counsel for UCC and plaintiffs to discuss plan settlement issues, meeting scheduling, and strategy. | 2.10 |
| 10/31/2023 | D. Harlan | B190/ | Perform document review. | 10.50 |

Jones, Alex "AJ"                                                                                    Page 33
                                                                                        November 30, 2023

Client #        50134                                                          Invoice # 768639
Matter #        00802                                                       Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 10/31/2023 | D. McClellan | B190/ | Draft motion for leave to file interlocutory appeal of Connecticut dischargeability order. | 7.00 |
| 10/31/2023 | D. McClellan | B190/ | Draft motion for leave to file interlocutory appeal of Texas dischargeability order. | 9.50 |
| 10/31/2023 | C. Stephenson | B190/ | Review and revise CT Motion for Leave to Appeal Interlocutory Order (5.7); draft related correspondence regarding appeal (1.2). | 6.90 |
| 10/31/2023 | R. Yates | B190/ | Review edits to motion for leave to file appeal. | 1.50 |
| 10/31/2023 | J. Yoon | B190/ | Draft and revise motion for leave to appeal Connecticut interlocutory order. | 6.70 |
| 11/01/2023 | J. Davis | B190/ | Work with appellate team on the Motion for Leave for Interlocutory Appeal for the Connecticut Plaintiffs case, drafting and revising final draft. | 1.20 |
| 11/01/2023 | V. Driver | B190/ | Preparation for and attend meeting with creditors to discuss resolution of various matters. | 3.20 |
| 11/01/2023 | V. Driver | B195/ | Travel to and from Houston for meeting (6.0). [billed at half time] | 3.00 |
| 11/01/2023 | D. Harlan | B190/ | Perform document review. | 9.50 |

Jones, Alex "AJ"                                                    Page 34
                                                          November 30, 2023

Client #       50134                                   Invoice # 768639
Matter #       00802                               Responsible Attorney
                                                        Vickie L. Driver

Post - petition

| 11/01/2023 | J. Jones | B190/ | Create citation for brief in support of cited to authority for motion for Deric J. McClellan. | 0.30 |
|---|---|---|---|---|
| 11/01/2023 | D. McClellan | B190/ | Draft and revise motion for leave to file interlocutory appeal of Connecticut dischargeability order. | 3.50 |
| 11/01/2023 | D. McClellan | B190/ | Draft and revise  motion for leave to file interlocutory appeal of Texas dischargeability order. | 4.10 |
| 11/01/2023 | D. McClellan | B190/ | Develop strategy regarding Texas and Connecticut motions for leave to file interlocutory appeal of Connecticut dischargeability order. | 0.50 |
| 11/01/2023 | C. Stephenson | B190/ | Review Notices of Appeal (.5); draft related correspondence (.9); review and revise Motions for Leave to Appeal Interlocutory Orders (7.8). | 9.20 |
| 11/01/2023 | E. Weaver | B190/ | Locate court reporting firm that transcribed hearing transcript for 08-15-2023 hearing in both adversary cases (.1); communications with court reporting firm regarding same (.1); review and circulate transcript to team (.2). | 0.40 |
| 11/01/2023 | R. Yates | B190/ | Respond to inquiry regarding scope of arguments in motion for leave to appeal. | 0.80 |
| 11/01/2023 | R. Yates | B190/ | Review and edit Texas motion for leave to appeal. | 1.10 |

Jones, Alex "AJ"                                                                              Page 35
                                                                                  November 30, 2023

Client #        50134                                                        Invoice # 768639
Matter #        00802                                                      Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| 11/01/2023 | R. Yates | B190/ | Conduct legal research on requirements for notice of appeal to accompany motion for leave. | 0.20 |
| 11/01/2023 | R. Yates | B190/ | Coordinate review of motion for leave to file appeal. | 0.40 |
| 11/01/2023 | R. Yates | B190/ | Review edits and draft updated Question Presented. | 1.60 |
| 11/01/2023 | J. Yoon | B190/ | Draft and revise motions for leave to appeal Connecticut and Texas interlocutory orders (7.8); draft and revise notices of appeal for both the Texas and Connecticut orders (2.9). | 10.70 |
| 11/02/2023 | J. Davis | B190/ | Review and revise Motion for Leave to File Interlocutory Appeal related to the Texas plaintiffs' adversary proceeding and Judge Lopez's ruling. | 2.60 |
| 11/02/2023 | V. Driver | B110/ | Emails with court rescheduling hearings. | 2.00 |
| 11/02/2023 | V. Driver | B190/ | Calls with various claimants on issues regarding settlement (1.5); prepare for discussions with creditors (.8). | 2.30 |
| 11/02/2023 | D. Harlan | B190/ | Reclassifying documents marked privileged. | 0.80 |
| 11/02/2023 | J. Jones | B190/ | Proofread and revise motion for leave to appeal for Deric J. McClellan. | 0.90 |
| 11/02/2023 | D. McClellan | B190/ | Draft and revise motion for leave to file interlocutory appeal of Connecticut dischargeability order. | 6.90 |

Jones, Alex "AJ"                                                                                    Page 36
                                                                                        November 30, 2023

Client #        50134                                                              Invoice # 768639
Matter #        00802                                                           Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| 11/02/2023 | D. McClellan | B190/ | Draft and revise motion for leave to file interlocutory appeal of Texas dischargeability order. | 4.20 |
|---|---|---|---|---|
| 11/02/2023 | T. Rinck | B110/ | Analyze draft Debtor Alexander Jones' Motion for Leave to Appeal Interlocutory Order. | 0.40 |
| 11/02/2023 | T. Rinck | B190/ | Revise Motion for Leave to Appeal Interlocutory Order. | 1.80 |
| 11/02/2023 | T. Rinck | B190/ | Draft and develop TOC and TOA for Debtor Alexander Jones' Motion for Leave to Appeal Interlocutory Order. | 2.10 |
| 11/02/2023 | T. Rinck | B190/ | Draft and develop TOC and TOA to Motion for Leave to Appeal Order on Connecticut Plaintiffs' Motion for Summary Judgment. | 3.20 |
| 11/02/2023 | C. Stephenson | B190/ | Review and revise Notices of Appeal (2.6); draft and review related correspondence (1.8); review and revise Motions for Leave to Appeal (4.4). | 8.80 |
| 11/02/2023 | E. Weaver | B160/ | Email communications with Rachel Kennerly regarding fourth monthly fee statement. | 0.20 |
| 11/02/2023 | E. Weaver | B185/ | Email communications with court coordinator regarding hearing date for the motion to assume or reject executory contracts. | 0.20 |
| 11/02/2023 | E. Weaver | B190/ | Review case docket to determine notice parties (.3); finalize and file notice of appeal and motion for leave to appeal interlocutory order for Texas and Connecticut (2.0); e-serve notice parties (.4). | 2.70 |

Jones, Alex "AJ"                                                                                    Page 37
                                                                                        November 30, 2023

Client #        50134                                                              Invoice # 768639
Matter #        00802                                                          Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| 11/02/2023 | R. Yates | B190/ | Coordinate with litigation team regarding final edits and preparations for filing. | 0.50 |
|---|---|---|---|---|
| 11/02/2023 | J. Yoon | B190/ | Revise and finalize the motion for leave to appeal Texas interlocutory order (9.6); revise and finalize notices of appeal for both Connecticut and Texas adversary proceedings (1.7). | 11.30 |
| 11/03/2023 | J. Davis | B190/ | Conference regarding settlement issues. | 0.50 |
| 11/03/2023 | V. Driver | B110/ | Calls with client discussing case and strategy regarding same. | 1.70 |
| 11/03/2023 | V. Driver | B190/ | Emails and calls with trial team sending appellate brief for review and comment (.8); call with All plaintiff counsel regarding setting up New York meeting terms. (.9) | 1.70 |
| 11/03/2023 | D. Harlan | B190/ | Draft privilege log. | 4.00 |
| 11/03/2023 | D. McClellan | B190/ | Review and revise potential filing related to Texas case. | 1.90 |
| 11/03/2023 | C. Stephenson | B190/ | Review and revise Motions for Leave to Appeal (7.3); draft and review related correspondence (3.2). | 10.50 |
| 11/03/2023 | R. Yates | B190/ | Review and revise documents and potential filings associated with Texas case regarding options for resolution. | 2.20 |
| 11/04/2023 | D. Harlan | B190/ | Draft privilege log. | 1.80 |

Jones, Alex "AJ"                                                                    Page 38
                                                                          November 30, 2023

Client #      50134                                                  Invoice # 768639
Matter #      00802                                               Responsible Attorney
                                                                      Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 11/04/2023 | D. McClellan | B190/ | Review and revise potential filing related to Texas case. | 0.70 |
| 11/04/2023 | R. Yates | B190/ | Review arguments and documents in support of resolution of Texas case. | 1.60 |
| 11/05/2023 | D. McClellan | B190/ | Review and revise potential filing related to Texas case. | 2.00 |
| 11/06/2023 | J. Davis | B190/ | Communications with client regarding appellate strategy matters. | 1.50 |
| 11/06/2023 | V. Driver | B190/ | Introduce trial teams for input on appellate brief (.2); call with client regarding input from trial team (.4). | 0.60 |
| 11/06/2023 | V. Driver | B210/ | Review and analyze FSS projections, changes from prior versions (1.1); calls with FA on issues with projections (.5); calls with client regarding same (.9); emails and calls with FSS and Sub V trustee counsel on projection issues (1.1). | 3.80 |
| 11/06/2023 | V. Driver | B240/ | Emails with A. Cooksey on tax audit and outstanding information to be provided (.3); gather information on property tax payments made and position of owner of real estate on repayment (.5). | 0.80 |
| 11/06/2023 | D. Harlan | B190/ | Privilege review of client documents to properly identify and mark as privileged in order to prepare corresponding privilege log. | 3.80 |

Jones, Alex "AJ"                                                                    Page 39
                                                                       November 30, 2023

Client #        50134                                              Invoice # 768639
Matter #        00802                                          Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 11/06/2023 | D. Harlan | B320/ | Research potential plan issues. | 0.90 |
| 11/06/2023 | E. Weaver | B160/ | Review UCC's May, 2023 fee and expense summary and circulate to team. | 0.10 |
| 11/06/2023 | E. Weaver | B190/ | Review UCCs third rescheduled 2004 examination of R. Schleizer and docket same. | 0.10 |
| 11/06/2023 | E. Weaver | B190/ | Review UCC's 2004 Requests to Swan Bitcoin and docket deadline for same. | 0.10 |
| 11/06/2023 | R. Yates | B190/ | Conference regarding issues related appeal. | 0.50 |
| 11/07/2023 | V. Driver | B190/ | Preparation for settlement meeting. | 1.20 |
| 11/07/2023 | V. Driver | B195/ | Travel to New York for settlement meeting (5.6 – billed at half time). | 2.80 |
| 11/07/2023 | V. Driver | B210/ | Review and analyze plans confirmed by CRO and discuss issues with former plan agent (1.4); messages and calls with client on issues with operations (1.3); calls and emails on FSS projections and plan (.8). | 3.40 |
| 11/07/2023 | D. Harlan | B320/ | Research and analyze potential plan issues. | 8.50 |
| 11/07/2023 | C. Stephenson | B110/ | Review and respond to correspondence regarding case strategy matters. | 2.30 |
| 11/07/2023 | E. Weaver | B190/ | Email communications and telephone call with court coordinator regarding appeal. | 0.20 |

Jones, Alex "AJ"                                                                                    Page 40
                                                                                        November 30, 2023

Client #        50134                                                              Invoice # 768639
Matter #        00802                                                          Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|------|-----------|------|-------------|-------|
| 11/07/2023 | E. Weaver | B190/ | Procure information related to trust agreement summaries and circulate to team and BlackBriar Advisors. | 0.80 |
| 11/07/2023 | R. Yates | B190/ | Review and summarize constitutional arguments for use in potential resolution. | 1.10 |
| 11/08/2023 | V. Driver | B190/ | Meeting to discuss strategy for larger meeting (2.5); meeting with Committee and Plaintiffs lawyers (3.1); discuss meeting and results. (1.3) | 6.90 |
| 11/08/2023 | D. Harlan | B190/ | Privilege review of client documents to properly identify and mark as privileged in order to prepare corresponding privilege log. | 1.50 |
| 11/08/2023 | D. Harlan | B190/ | Prepare deposition documents for R. Schleizer. | 3.30 |
| 11/08/2023 | D. Harlan | B190/ | Attend settlement meeting. | 2.80 |
| 11/08/2023 | D. Harlan | B210/ | Research concerns regarding potential plan and acceptable levels of capex, opex, and net disposable income. | 1.60 |
| 11/08/2023 | E. Weaver | B110/ | Electronic case file management. | 1.50 |
| 11/09/2023 | J. Booth | B120/ | Conference regarding trust summaries. | 0.10 |
| 11/09/2023 | V. Driver | B195/ | Travel from New York for settlement meeting. (5.6 – billed at half time) | 2.80 |

Jones, Alex "AJ"                                                                          Page 41
                                                                                  November 30, 2023

Client #        50134                                                        Invoice # 768639
Matter #        00802                                                     Responsible Attorney
                                                                             Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 11/09/2023 | D. Harlan | B210/ | Research concerns regarding potential plan and acceptable levels of capex, opex, and net disposable income. | 3.80 |
| 11/09/2023 | C. McDonald | B190/ | Email correspondence regarding Alex Jones' trust summaries. | 0.10 |
| 11/09/2023 | C. Stephenson | B110/ | Respond to UST request for information. | 0.30 |
| 11/09/2023 | C. Stephenson | B190/ | Review appellate notifications and draft related correspondence. | 0.80 |
| 11/09/2023 | E. Weaver | B110/ | Review and organize bank statements received to date (.8); email correspondence to Kathy Norderhaug regarding all bank statements requested by trustee's office (.2). | 1.00 |
| 11/09/2023 | E. Weaver | B110/ | Compile related documents for meeting with BlackBriar Advisors on 11-10-2023. | 0.80 |
| 11/09/2023 | E. Weaver | B185/ | Draft notice of hearing for 11-27-2023 hearing. | 0.40 |
| 11/09/2023 | J. Yoon | B190/ | Analyze and review federal rules of bankruptcy procedure, case law, statutes regarding prerequisites to perfecting an interlocutory appeal. | 1.30 |
| 11/10/2023 | V. Driver | B110/ | Review and revising schedules and global notes regarding same. | 1.30 |
| 11/10/2023 | V. Driver | B140/ | Email and call Dallas IRS contact seeking information on P. Story. | 0.30 |

Jones, Alex "AJ"                                                                                           Page 42
                                                                                                    November 30, 2023

Client #        50134                                                                              Invoice # 768639
Matter #        00802                                                                          Responsible Attorney
                                                                                                      Vickie L. Driver

Post - petition

| 11/10/2023 | V. Driver | B160/ | Calls with client on status of attorney bills and forecasting (.8); emails to Texas trial team seeking budget and max billing now that appeal is filed (.2); draft Attorney fee budget and forecast to client (.4); draft emails to allow Reynal firm to apply retainer (.1). | 1.50 |
|---|---|---|---|---|
| 11/10/2023 | V. Driver | B190/ | Preparation for R. Schleizer deposition (1.8); review Texas case law on transferring real property and effectiveness of writing and recordation. (.3) | 2.10 |
| 11/10/2023 | D. Harlan | B190/ | Research and analyze deed conveyance law in Texas. | 0.30 |
| 11/10/2023 | D. Harlan | B190/ | Privilege review of client documents to properly identify and mark as privileged in order to prepare corresponding privilege log. | 1.50 |
| 11/10/2023 | C. McDonald | B190/ | Email correspondence regarding AJ trusts. | 0.20 |
| 11/10/2023 | C. Ottaway | B190/ | Correspondence regarding trust issues. | 0.30 |
| 11/10/2023 | C. Stephenson | B110/ | Perform research and analysis regarding schedule amendments. | 1.80 |
| 11/10/2023 | C. Stephenson | B190/ | Analyze UCC correspondence and draft related summary correspondence. | 1.60 |
| 11/10/2023 | E. Weaver | B110/ | Revisions to third amended schedules and circulate to team for review. | 1.00 |

Jones, Alex "AJ"                                                                                    Page 43
                                                                                    November 30, 2023

Client #          50134                                                             Invoice # 768639
Matter #          00802                                                             Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 11/10/2023 | E. Weaver | B185/ | Finalize and file notice of hearing for 11-27-2023 hearing and docket same. | 0.30 |
| 11/10/2023 | E. Weaver | B185/ | Finalize and file amended notice of hearing for 11-27-2023 hearing and docket same. | 0.30 |
| 11/12/2023 | V. Driver | B190/ | Initial review of settlement offer and calls with L. Freeman on same. | 1.20 |
| 11/12/2023 | D. Harlan | B210/ | Research concerns regarding potential plan and acceptable levels of capex, opex, and net disposable income. | 1.60 |
| 11/12/2023 | R. Yates | B190/ | Conduct legal research on the Tenth Circuit approach to "willful and malicious injury" under Section 523(a)(6). | 0.70 |
| 11/13/2023 | J. Booth | B210/ | Communications regarding disability language in the employment agreement. | 0.30 |
| 11/13/2023 | C. Chamberlain | B210/ | Correspondence regarding disability provision for settlement terms. | 0.10 |
| 11/13/2023 | V. Driver | B110/ | Review and amend schedules, SOFA and Global Notes. | 0.90 |
| 11/13/2023 | V. Driver | B130/ | Call with S. Brauner on personal property sale motion and order (.2); revise both and prepare for filing. (.4) | 0.60 |
| 11/13/2023 | V. Driver | B160/ | Confirming monthly fee statement filing status. | 0.90 |

Jones, Alex "AJ"                                                                                     Page 44
                                                                                           November 30, 2023

Client #        50134                                                                       Invoice # 768639
Matter #        00802                                                                    Responsible Attorney
                                                                                              Vickie L. Driver

Post - petition

| 11/13/2023 | V. Driver | B190/ | Calls with various parties discussing settlement proposal from plaintiffs (2.1); review in detail and revise settlement offer with initial thoughts (1.1); call with client explaining offer and intention in response (.8). | 4.00 |
|---|---|---|---|---|
| 11/13/2023 | V. Driver | B190/ | Emails and calls moving deposition for R. Schleizer and discussing settlement issues. | 0.80 |
| 11/13/2023 | V. Driver | B240/ | Calls with A. Jenkins seeking information on who to call in Houston regarding refund and claim made. | 0.30 |
| 11/13/2023 | D. Harlan | B120/ | Call regarding trusts in preparation for R. Schleizer's deposition. | 0.50 |
| 11/13/2023 | D. Harlan | B320/ | Research and analyze potential plan confirmation issues related to maximum net disposable income and capital/operating expenditures. | 4.60 |
| 11/13/2023 | D. Harlan | B320/ | Research and analyze case law authorities governing plan confirmation time period. | 2.10 |
| 11/13/2023 | C. McDonald | B190/ | Prepare for call and call regarding Alex Jones' trusts. | 1.40 |
| 11/13/2023 | C. Ottaway | B190/ | Review various trusts (.5); conference regarding same (.8). | 1.30 |
| 11/13/2023 | C. Stephenson | B120/ | Call regarding trust ownership and issues. | 0.80 |

Jones, Alex "AJ"

Page 45
November 30, 2023

| Client # | 50134 | | | | Invoice # 768639 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 11/13/2023 | C. Stephenson | B190/ | Review and analyze settlement offer and related correspondence. | 1.30 |
| 11/13/2023 | C. Stephenson | B320/ | Perform and analyze research regarding plan issues (2.2); draft plan and disclosure statement (2.8). | 5.00 |
| 11/13/2023 | E. Weaver | B110/ | Compile October bank statements and circulate to the trustee's office. | 0.80 |
| 11/13/2023 | E. Weaver | B160/ | Draft ninth monthly fee statement for Crowe & Dunlevy. | 1.20 |
| 11/13/2023 | E. Weaver | B160/ | Review spreadsheet received from BlackBriar Advisors and draft eighth monthly fee statement. | 1.40 |
| 11/13/2023 | J. Yoon | B160/ | Analyze and review professional Pattis & Smith, LLC's employment application regarding fees and costs of the scope of employment. | 0.40 |
| 11/14/2023 | V. Driver | B130/ | Prepare motion to sell personal property for filing (.4); emails with UCC regarding same (.1). | 0.50 |

Jones, Alex "AJ"                                                                                     Page 46
                                                                                        November 30, 2023

Client #          50134                                                          Invoice # 768639
Matter #          00802                                                      Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 11/14/2023 | V. Driver | B190/ | Meeting with client to discuss counter proposal terms and discuss strategy on case outcomes under settlement and other scenarios (2.6); analyze and strategize regarding counter proposal terms (2.8); attempt to schedule meeting with FSS to discuss counter proposal terms (.6); emails with Texas counsel on trial continuance (.2). | 6.20 |
| 11/14/2023 | V. Driver | B195/ | Travel to Austin for settlement meeting (6.0 – billed at half time). | 3.00 |
| 11/14/2023 | V. Driver | B320/ | Analyze and strategize plan terms on multiple tracks. | 1.60 |
| 11/14/2023 | D. Harlan | B320/ | Research and analyze various plan issues. | 7.10 |
| 11/14/2023 | C. Stephenson | B160/ | Review and revise fee statement for Blackbriar Advisors and draft related correspondence. | 0.70 |
| 11/14/2023 | C. Stephenson | B190/ | Review and revise potential counter-offer/term sheet (1.8); draft multiple related correspondence (1.4). | 3.20 |
| 11/14/2023 | C. Stephenson | B320/ | Perform and analyze plan related research and draft related correspondence. | 2.80 |
| 11/14/2023 | E. Weaver | B160/ | Finalize, file and e-serve ninth monthly fee statement for Crowe & Dunlevy. | 0.70 |

Jones, Alex "AJ"                                                                 Page 47
                                                                        November 30, 2023

Client #       50134                                          Invoice # 768639
Matter #       00802                                     Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 11/14/2023 | J. Yoon | B320/ | Analyze and review statutes and case law regarding issues and strategies in preparation for drafting plan. | 3.50 |
| 11/15/2023 | C. Campbell | B110/ | Review and respond to emails regarding employment agreement. | 0.10 |
| 11/15/2023 | V. Driver | B110/ | Send email from UST to BBA to assemble bank account statements. | 0.10 |
| 11/15/2023 | V. Driver | B210/ | Correspondence with client regarding media industry decline and send article on same to FSS counsel. | 0.40 |
| 11/15/2023 | D. Harlan | B190/ | Perform document review. | 2.70 |
| 11/15/2023 | D. Harlan | B320/ | Research and analyze case law authorities governing plan confirmation time period. | 2.30 |
| 11/15/2023 | D. Harlan | B320/ | Research and analyze governing case law authorities in Texas, and elsewhere, on plan obligations. | 3.90 |
| 11/15/2023 | C. Stephenson | B110/ | Review and respond to multiple correspondence regarding schedule amendments (2.1); draft correspondence to UCC regarding same (.1); review and respond to UST requests (.5). | 2.70 |
| 11/15/2023 | E. Weaver | B160/ | Finalize, file and e-serve eighth monthly fee statement for BlackBriar Advisors. | 0.70 |

Jones, Alex "AJ"                                                                    Page 48
November 30, 2023

Client #      50134                                              Invoice # 768639
Matter #      00802                                          Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|------|-----------|------|-------------|-------|
| 11/15/2023 | J. Yoon | B320/ | Analyze and review statutes and case law regarding issues and strategies in preparation for drafting plan. | 7.50 |
| 11/16/2023 | D. Harlan | B320/ | Research, analyze, and take notes on governing case law for preparation of plan. | 6.90 |
| 11/16/2023 | D. McClellan | B190/ | Review and analyze response brief in opposition to motion for interlocutory appeal of Texas order. | 1.10 |
| 11/16/2023 | C. Stephenson | B110/ | Draft and review correspondence with UCC regarding schedule amendments (.3); correspondence and conferences regarding schedule amendments and client approval of same (.8). | 1.10 |
| 11/16/2023 | E. Weaver | B110/ | Revise schedules A/B, C & G and Statement of Financial Affairs and circulate to BlackBriar Advisors for review (2.0); email correspondence to BlackBriar regarding revisions (.3). | 2.30 |
| 11/16/2023 | J. Yoon | B190/ | Analyze and review local and judge-specific rules in anticipation of a reply brief to the responses in opposition to the motion for leave to appeal interlocutory orders. | 0.30 |
| 11/17/2023 | V. Driver | B190/ | Call with Sub V Trustee on status of settlement (.4); emails on extension on appeals (.2); emails on settlement offer (.1). | 0.70 |

Jones, Alex "AJ"                                                                                        Page 49
                                                                                            November 30, 2023

Client #        50134                                                                    Invoice # 768639
Matter #        00802                                                              Responsible Attorney
                                                                                            Vickie L. Driver

Post - petition

| 11/17/2023 | D. Harlan | B190/ | Conducting privilege review of final client documents to properly identify and mark as privileged said documents in order to prepare corresponding privilege log. | 4.50 |
|---|---|---|---|---|
| 11/17/2023 | D. Harlan | B320/ | Research and analyze governing case law regarding various plan issues. | 4.80 |
| 11/17/2023 | C. Stephenson | B110/ | Draft and review correspondence regarding amended schedules. | 1.30 |
| 11/17/2023 | C. Stephenson | B320/ | Review and analyze amended FSS Plan (1.2); conferences regarding plan research matters (1.1). | 2.30 |
| 11/17/2023 | R. Yates | B190/ | Formulate and discuss strategy for reply brief. | 0.60 |
| 11/17/2023 | J. Yoon | B190/ | Analyze issues regarding responses and strategize reply brief (0.2); draft email and proposed agreed order extending reply briefing deadline (4). | 4.20 |
| 11/18/2023 | V. Driver | B190/ | Review and finalize settlement offer and send to counsel. | 0.80 |
| 11/18/2023 | D. Harlan | B190/ | Conduct privilege review of final client documents to properly identify and mark as privileged said documents in order to prepare corresponding privilege log. | 5.70 |

Jones, Alex "AJ"                                                                          Page 50
                                                                                November 30, 2023

Client #        50134                                                      Invoice # 768639
Matter #        00802                                                   Responsible Attorney
                                                                            Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 11/19/2023 | D. Harlan | B320/ | Research governing case law authorities for disposable income in plans for high net worth individuals in preparation for plan submission. | 6.00 |
| 11/19/2023 | J. Yoon | B320/ | Analyze and review issues in preparation to draft plan and strategy for plan confirmation. | 9.10 |
| 11/20/2023 | V. Driver | B110/ | Analyzing changes to schedules. | 1.10 |
| 11/20/2023 | V. Driver | B160/ | Review and approve real estate broker contract for ranch. | 0.40 |
| 11/20/2023 | V. Driver | B190/ | Preparation for and attend call with UCC, Texas and CT plaintiffs, FSS, and PQPR to discuss settlement and related issues (.8); calls subsequent to call regarding responses to UCC and Plaintiff intent to break standstill on plan filing (1.4); call with Texas counsel on appeal extension request and email Trial counsel on same (.4); draft email seeking briefing extension on appeals (.3). | 2.90 |
| 11/20/2023 | V. Driver | B210/ | Calls with client on IT manager leaving FSS (.5); emails with FSS and Sub V counsel on plans to replace IT manager (.1); call with FSS counsel on IT manager departure (.3). | 0.90 |

Jones, Alex "AJ"                                                                                          Page 51
                                                                                              November 30, 2023

Client #        50134                                                                    Invoice # 768639
Matter #        00802                                                              Responsible Attorney
                                                                                        Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 11/20/2023 | V. Driver | B320/ | Analyze issues with plan drafting, structure, forecasting drafts, and related issues to plan preparation (2.1); call with client to discuss plan filing issues and next steps (.8). | 2.90 |
| 11/20/2023 | D. Harlan | B320/ | Attend Plan confirmation call. | 0.30 |
| 11/20/2023 | D. Harlan | B320/ | Draft and revise memo regarding Plan related research. | 3.60 |
| 11/20/2023 | D. McClellan | B190/ | Review and analyze response brief in opposition to motion for interlocutory appeal of Connecticut and Texas order. | 2.20 |
| 11/20/2023 | C. Stephenson | B320/ | Draft Plan of Reorganization (6.3); draft related correspondence (.4). | 6.70 |
| 11/20/2023 | E. Weaver | B170/ | Download and review seventh, eighth and ninth monthly fee statements for Teneo Capital, LLC and docket objection deadline for same. | 0.40 |

Jones, Alex "AJ"                                                              Page 52
                                                                  November 30, 2023

Client #       50134                                               Invoice # 768639
Matter #       00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 11/20/2023 | J. Yoon | B190/ | Exchange emails with Connecticut and Texas counsel regarding redline and agreement on proposed agreed orders extending reply briefing deadlines in the motion for leave to appeal interlocutory orders (0.3); revise proposed agreed orders incorporating accepted proposed changes from opposing counsel (0.4); review local rules and judge's procedure regarding extension of briefing deadlines and email the court the proposed agreed orders and regarding the same (0.7). | 1.40 |
| 11/20/2023 | J. Yoon | B190/ | Analyze and review pro hac vice procedures in the Southern District of Texas and for Judge Eskridge. | 0.20 |
| 11/20/2023 | J. Yoon | B320/ | Analyze and review issues regarding plan and status conference regarding a scheduling order for the plan (0.3); draft and revise request for status conference regarding plan timeline (1.3); draft and revise proposed order granting the same (0.5). | 2.10 |

Jones, Alex "AJ"                                                                                    Page 53
                                                                                              November 30, 2023

Client #        50134                                                                          Invoice # 768639
Matter #        00802                                                                      Responsible Attorney
                                                                                               Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 11/21/2023 | V. Driver | B190/ | Review email from S. Brauner regarding call on settlement and UCC desire to file draft plan and seek scheduling order for Jones to exit BK and discuss same (1.1); call with S. Brauner discussing scheduling for plan confirmation (.7). | 1.80 |
| 11/21/2023 | V. Driver | B210/ | Review and discuss objection to cash collateral use for increased salary (.7); review and analyze evidence to support income history for Jones from FSS (.8). | 1.50 |
| 11/21/2023 | V. Driver | B320/ | Draft and revising request for status conference and preparing for filing. | 1.70 |
| 11/21/2023 | V. Driver | B320/ | Analyze issues relating to plan drafting and progress. | 2.20 |
| 11/21/2023 | D. Harlan | B190/ | Perform document review. | 1.00 |
| 11/21/2023 | D. Harlan | B320/ | Draft and revise Plan research memo. | 1.60 |
| 11/21/2023 | C. Stephenson | B110/ | Review Motion for Status Conference (.8); draft related correspondence (.5). | 1.30 |
| 11/21/2023 | C. Stephenson | B190/ | Review Court correspondence and draft related correspondence. | 1.30 |
| 11/21/2023 | C. Stephenson | B320/ | Analysis regarding Plan and Disclosure Statement issues. | 1.70 |

Jones, Alex "AJ"                                                          Page 54
                                                              November 30, 2023

Client #        50134                                          Invoice # 768639
Matter #        00802                                      Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 11/21/2023 | E. Weaver | B110/ | Review spreadsheet received from BlackBriar Advisors and draft, finalize and file October monthly operating report. | 3.00 |
| 11/21/2023 | E. Weaver | B185/ | Draft, finalize and file W&E list for 11-27-2023 hearing. | 0.70 |
| 11/21/2023 | J. Yoon | B190/ | Analyze and review deficiency notices for the two interlocutory appeals and call the court clerk's office regarding the same. | 0.40 |
| 11/22/2023 | V. Driver | B110/ | Review and analyze amended schedules and sofa and global notes and prepare for filing. | 0.90 |
| 11/22/2023 | V. Driver | B185/ | Preparing materials for hearing on motion to reject contract and amended witness and exhibit list. | 0.80 |
| 11/22/2023 | V. Driver | B190/ | Correspondence with Texas plaintiffs counsel regarding extension with tax appeal briefing schedules. | 0.20 |
| 11/22/2023 | E. Weaver | B185/ | Revise, finalize and file amended W&E for 11-27-2023 hearing (.4); procure exhibits corresponding to list, label and file (.6). | 1.00 |
| 11/22/2023 | E. Weaver | B185/ | Compile related pleadings for hearing notebooks and general hearing prep for 11-27-2023 hearing. | 3.00 |

Jones, Alex "AJ"

Page 55
November 30, 2023

| Client # | 50134 | | | | Invoice # 768639 |
|---|---|---|---|---|---|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 11/25/2023 | E. Weaver | B110/ | Telephone call with R. Schleizer regarding payment transfers (.2); revise third amended schedules, statement of financial affairs and global notes to reflect updates by client and BlackBriar Advisors (1.8). | 2.00 |
|---|---|---|---|---|
| 11/26/2023 | V. Driver | B110/ | Review and analyze pleadings in preparation for hearings. | 1.80 |
| 11/26/2023 | V. Driver | B195/ | Travel to Houston for hearings and deposition of R. Schleizer (billed at half-time 3.6). | 1.80 |
| 11/26/2023 | D. Harlan | B185/ | Draft proffer regarding the contracts in the motion to reject. | 0.50 |
| 11/26/2023 | D. Harlan | B195/ | Traveling to Houston from Dallas. (3.5) [Billed at half time] | 1.70 |
| 11/26/2023 | E. Weaver | B110/ | Revise, finalize and file schedules, statement of financial affairs and global notes. | 1.40 |
| 11/27/2023 | V. Driver | B110/ | Preparation for and attend status conference in case (1.1); follow up with client after hearing to discuss outcome and next steps (.7). | 1.80 |

Jones, Alex "AJ"                                                                                          Page 56
                                                                                         November 30, 2023

Client #        50134                                                            Invoice # 768639
Matter #        00802                                                          Responsible Attorney
                                                                                   Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 11/27/2023 | V. Driver | B185/ | Review and analyze motion to reject and responses and objections in preparation for hearing (.9); review and revise proffer for client's testimony in support of motion to reject (.4); review proffer and hearing protocol with client (.8); attend hearing on motion to reject contract (.7). | 2.80 |
| 11/27/2023 | V. Driver | B190/ | Meetings with FSS and PQPR counsel discussing settlement potential and related issues. | 0.80 |
| 11/27/2023 | V. Driver | B210/ | Preparation for and attend FSS hearing on cash collateral hearing. | 2.10 |
| 11/27/2023 | V. Driver | B320/ | Initial review of UCC draft plan. | 1.50 |
| 11/27/2023 | D. Harlan | B110/ | Attend FSS and Debtor hearing. | 3.00 |
| 11/27/2023 | D. Harlan | B190/ | Perform document review. | 3.80 |
| 11/27/2023 | D. Harlan | B190/ | Draft proffer regarding contracts under motion to reject. | 0.80 |
| 11/27/2023 | E. Weaver | B110/ | Finalize and submit proposed order granting motion for status conference (.2); telephone call with court coordinator regarding same (.1); draft, finalize and file notice of status conference for 11-27-2023 (.5). | 0.80 |
| 11/27/2023 | J. Yoon | B190/ | Review docket and call the Court regarding the proposed agreed orders extending reply brief deadlines. | 0.40 |

Jones, Alex "AJ"                                                                          Page 57
                                                                            November 30, 2023

Client #        50134                                                      Invoice # 768639
Matter #        00802                                                   Responsible Attorney
                                                                            Vickie L. Driver

Post - petition

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 11/27/2023 | J. Yoon | B320/ | Review and revise Notice of Status Conference regarding plan proposal. | 0.30 |
| 11/28/2023 | N. Collins | B240/ | Evaluate tax status and personal property renditions for debt-related entity. | 2.60 |
| 11/28/2023 | V. Driver | B190/ | Preparation for and attend deposition of R. Schleizer. | 7.50 |
| 11/28/2023 | V. Driver | B190/ | Email to Dr. Jones' counsel on need to refund expenses due from Trust owning condos. | 0.10 |
| 11/28/2023 | V. Driver | B195/ | Travel from Houston. (billed at half time 3.7) | 1.80 |
| 11/28/2023 | D. Harlan | B190/ | Perform document review. | 2.40 |
| 11/28/2023 | D. Harlan | B190/ | Attend deposition of R. Schleizer. | 7.50 |
| 11/28/2023 | E. Weaver | B170/ | Review seventh, eighth and ninth monthly fee statements for Teneo Capital for compliance with fee guidelines. | 4.00 |
| 11/28/2023 | J. Yoon | B190/ | Check status of proposed agreed orders extending reply briefing deadlines in the Connecticut and Texas interlocutory appeals. | 0.30 |
| 11/28/2023 | J. Yoon | B240/ | Research and analyze tax issues. | 2.50 |
| 11/29/2023 | J. Davis | B190/ | Review of the two court orders which grant additional time to file reply brief in support of our Motion for Leave to File Appeal. | 0.10 |

Jones, Alex "AJ"                                                                                     Page 58
                                                                                    November 30, 2023

Client #        50134                                                           Invoice # 768639
Matter #        00802                                                      Responsible Attorney
                                                                                   Vickie L. Driver

Post - petition

| 11/29/2023 | V. Driver | B160/ | Emailing BBA on app to employ brokers and status. | 0.20 |
|---|---|---|---|---|
| 11/29/2023 | V. Driver | B190/ | Call with PQPR counsel on status of adversary case and service issues. | 0.70 |
| 11/29/2023 | V. Driver | B320/ | Review and comment to plan confirmation scheduling order. | 0.60 |
| 11/29/2023 | D. Harlan | B190/ | Finishing review of privileged documents in anticipation of privilege log prep. | 6.40 |
| 11/29/2023 | D. Harlan | B195/ | Travel back to Dallas from Houston (3.7). [Billed at half time] | 1.80 |
| 11/29/2023 | E. Weaver | B170/ | Review spreadsheet of fee detail for the Teneo Capital fee statements and mark time entries for objection (3.0); revise and update spreadsheet (.8). | 3.80 |
| 11/29/2023 | J. Yoon | B190/ | Contact the Court regarding reply brief extensions. | 0.20 |
| 11/30/2023 | V. Driver | B190/ | Emails with counsel for UCC on KJ bankruptcy case (.2); emails with CH 13 trustee in CH 13 case (.2); call with FSS counsel on CH 13 case (.4); call with PQPR counsel on KJ case (.3). | 1.10 |
| 11/30/2023 | D. Harlan | B190/ | Perform document review. | 4.20 |
| 11/30/2023 | E. Weaver | B110/ | Compile and circulate all bank statements and other requested bank information to trustee via fileshare. | 2.00 |

Jones, Alex "AJ"                                                                                    Page 59
                                                                                   November 30, 2023

Client #        50134                                                    Invoice # 768639
Matter #        00802                                                 Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| 11/30/2023 | E. Weaver | B110/ | Review proposed agreed scheduling order and circulate to team. | 0.20 |

|  | Total Hours | 1,113.80 |

Total Fees for this Invoice                                                          $508,228.00

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B110 | 77.50 | 42,513.50 | Bankruptcy - Case Administration |
| B120 | 8.90 | 4,712.50 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 14.70 | 8,994.50 | Bankruptcy - Asset Disposition |
| B140 | 0.30 | 238.50 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B150 | 3.10 | 1,651.00 | Bankruptcy - Meetings of and Communications with Creditors |
| B160 | 74.80 | 31,876.00 | Bankruptcy - Fee/Employment Applications |
| B170 | 9.60 | 3,420.00 | Bankruptcy - Fee/Employment Objections |
| B185 | 11.70 | 5,958.00 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 647.10 | 261,202.00 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 38.50 | 26,894.00 | Bankruptcy - Non-Working |

Jones, Alex "AJ"                                                                                                Page 60
                                                                                          November 30, 2023

Client #        50134                                                                      Invoice # 768639
Matter #        00802                                                               Responsible Attorney
                                                                                             Vickie L. Driver

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
|      |       |        | Travel |
| B210 | 42.40 | 26,029.50 | Bankruptcy - Business Operations |
| B230 | 1.70 | 1,094.00 | Bankruptcy - Financing/Cash Collections |
| B240 | 30.50 | 18,754.50 | Bankruptcy - Tax Issues |
| B310 | 12.60 | 8,789.00 | Bankruptcy - Claims Administration and Objections |
| B320 | 140.40 | 66,101.00 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 1113.80 | $508,228.00 | |

| 10/03/2023 | Harlan, Danielle reimbursement of travel expenses to Austin and Houston Texas for depositions 9/26-28/2023; transportation $ 743.80 and meal $ 44.70 | $788.50 |
|---|---|---|
| 10/05/2023 | Digital Mountain for Electronic Discovery/ProtonMail collection | 300.00 |
| 10/05/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of September 2023 | 4,940.00 |
| 10/11/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for meeting with client regarding litigation preparation 1/24-26/2023; 404 miles x .655/mile= $ 264.62, lodging $ 898.73 and meal $ 52.07 | 1,215.42 |
| 10/11/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for SUBV Trustee Meeting 2/13-15/2023; 404 miles x .655/mile= $ 264.62, lodging $ 1253.63 and meals $ 246.70 | 1,764.95 |
| 10/11/2023 | Driver , Vickie reimbursement of additional expenses to Austin Texas 2/21-24/2023; 404 miles x .655/mile= $ 264.62, transportation | 730.20 |

Jones, Alex "AJ"                                                                                   Page 61
                                                                                          November 30, 2023

Client #          50134                                                               Invoice # 768639
Matter #          00802                                                           Responsible Attorney
                                                                                         Vickie L. Driver

Post - petition

|  |  |  |
|---|---|---|
|  | $ 120.99 lodging $ 209.12 and meals $ 135.47 |  |
| 10/11/2023 | VENDOR: Federal Express Corporation; INVOICE#: 829149244; DATE: 10/20/2023  -  Federal Express delivery to Vickier Driver, 304 E. Cesar Chavez, Austin, TX 78701 on 10/12/2023 | 101.72 |
| 10/12/2023 | Driver , Vickie reimbursement of addtional travel expenses with Amanda Finch to Austin, TX for client meetings 3/7-8/2023; transportation $ 516.00 | 516.00 |
| 10/17/2023 | Driver , Vickie reimbursement of travel expense to Austin Texas for client meeting 4/24-25/2023; lodging $ 755.94 | 755.94 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for client meeting 3/29-30/2023; 404 miles x .655/mile= $ 264.62, lodging $ 842.00 and meals $ 52.18 | 1,158.80 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for client meeting 4/11-13/2023; transportation $ 540.05, lodging $ 418.87 and meals $ 47.04 | 1,005.96 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expenses to Los Angeles, California for deposition 5/17-18/2023; transportation $ 470.28 and lodging $ 340.45 | 810.73 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for depositions 6/28-29/2023; transportation $ 451.65, lodging $ 281.25 and meals $ 94.22 | 827.12 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for client meetings 10/1-4/2023; 404 miles x .655/mile= $ 264.62, lodging $ 996.37 and meals $ 71.52 | 1,332.51 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expense to Austin Texas for client meetings 10/10/2023; lodging $ 380.25 | 380.25 |
| 10/24/2023 | Proton email upgrade for Digital Mountain email collection 9/29/2023 | 4.99 |
| 10/31/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for depositions 8/30/2023 through 9/1/2023; 402 miles x .655/mile= $ 263.31 and lodging $ 465.47 | 728.78 |

Jones, Alex "AJ"

Page 62
November 30, 2023

| | | |
|---|---|---|
| Client # | 50134 | Invoice # 768639 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

| | | |
|---|---|---|
| 10/31/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for depositions 9/10-14/2023; 402 miles x .655/mile= $ 263.61, lodging $ 772.97 and meals $ 330.66 | 1,366.94 |
| 10/31/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for deposition 9/26-28/2023; transportation $ 712.75, lodging $ 1127.88 and meal $ 91.44 | 1,932.07 |
| 10/31/2023 | Harlan, Danielle reimbursement of travel expenses to Austin Texas for depositions 10/23-25/2023; transportation $ 14.77, meals 158.84 and supplies $ 50.29 | 223.90 |
| 11/06/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of October 2023 | 5,005.00 |
| 11/13/2023 | Driver , Vickie reimbursement of travel expenses to Houston Texas for depositions 11/1/2023; transportation $ 487.96 and meals $ 91.80 | 579.76 |
| 11/13/2023 | Driver , Vickie reimbursement of travel expenses to New York for Negotiations 11/7-9/2023; transportation $ 955.03, lodging $ 1349.19 and meals $ 91.58 | 2,395.80 |
| 11/13/2023 | Harlan, Danielle reimbursement of working lunch during deposition 11/8/2023 | 58.71 |
| 11/22/2023 | Access Transcripts for copy of Hearing Transcript 11/1/2023 | 182.25 |
| 11/22/2023 | Texas Southern Bankruptcy Court for filing fee 11/2/2023 | 298.00 |
| 11/22/2023 | Texas Southern Bankruptcy Court for filing fee 11/2/2023 | 298.00 |
| 11/29/2023 | Driver , Vickie reimbursement of travel expenses to Houston Texas regarding Settlement Negotiations 11/26-29/2023; transportation $ 534.18, lodging $ 760.68 and meals $ 129.39 | 1,424.25 |

| | |
|---|---|
| Subtotal of Expenses | $31,126.55 |
| Online Research | $1.20 |
| Subtotal of Costs | $1.20 |
| Total Expenses and Costs for this Invoice | $31,127.75 |

Jones, Alex "AJ"                                                               Page 63
                                                                      November 30, 2023

Client #        50134                                            Invoice # 768639
Matter #        00802                                        Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---:|---|
| E102 | 182.25 | Outside printing |
| E106 | 1.20 | On-line research |
| E107 | 101.72 | Delivery services/messengers |
| E110 | 19,937.88 | Out-of-town travel |
| E111 | 58.71 | Meals |
| E112 | 596.00 | Court fees |
| E118 | 9,945.00 | Litigation support vendors |
| E123 | 304.99 | Other professionals |
| Total | $31,127.75 | |

Total For This Invoice                                          $539,355.75

Jones, Alex "AJ"

Page 64
November 30, 2023

Client #         50134
Matter #         00802

Invoice # 768639
Responsible Attorney
Vickie L. Driver

Post - petition

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|------|-------------:|------------:|------------:|
| C. Ottaway | 1.60 | 525.00 | 840.00 |
| L. Dauphin | 2.30 | 185.00 | 425.50 |
| T. Rinck | 7.50 | 200.00 | 1,500.00 |
| D. McClellan | 106.30 | 310.00 | 32,953.00 |
| C. Campbell | 0.10 | 265.00 | 26.50 |
| V. Driver | 233.30 | 795.00 | 185,473.50 |
| C. Stephenson | 137.00 | 715.00 | 97,955.00 |
| J. Booth | 0.40 | 265.00 | 106.00 |
| C. Chamberlain | 0.10 | 275.00 | 27.50 |
| E. Weaver | 78.40 | 295.00 | 23,128.00 |
| C. McDonald | 2.10 | 255.00 | 535.50 |
| J. Jones | 12.40 | 235.00 | 2,914.00 |
| R. Yates | 40.30 | 340.00 | 13,702.00 |
| N. Collins | 20.70 | 675.00 | 13,972.50 |
| J. Davis | 11.40 | 475.00 | 5,415.00 |
| J. Yoon | 96.40 | 285.00 | 27,474.00 |
| D. Harlan | 363.50 | 280.00 | 101,780.00 |
| Total | 1,113.80 | | $508,228.00 |