IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**SUMMARY COVER SHEET TO THE SECOND INTERIM FEE APPLICATION OF CROWE & DUNLEVY, P.C. AS CO-COUNSEL TO THE DEBTOR FOR THE FEE PERIOD FROM MAY 16, 2023 THROUGH DECEMBER 31, 2023**

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Co-Counsel to Debtor | |
| Date Order of Appointment Signed: | Docket No. 104 | |
| Interim Application (X) No. 2<br>Final Application ( ) | Second Interim | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this Interim Fee Application for which interim compensation has not previously been awarded: | 05/16//2023 | 12/31/2023 |
| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  Yes | | |
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? Yes | | |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? Yes | | |
| Do expense reimbursements represent actual and necessary expenses incurred?  Yes | | |
| Total professional fees requested in this Application:  2,135,516.00 | | |
| Total professional hours covered by this Application: 4,041.50 | | |
| Average hourly rate for professionals:  $528.40 | | |
| Total paraprofessional fees requested in this Application: $104,661.00 | | |
| Total paraprofessional hours covered by this Application: 386.40 | | |
| Average hourly rate for professionals: $270.86 | | |
| Total fees requested in this Application: $2,240,177.00 | | |
| Total expense reimbursements requested in this Application: $88,126.63 | | |
| Total fees and expenses requested in this Application: $2,328,303.60 | | |
| Total fees and expenses awarded in all prior Application: 1,880,268.20 | | |

**Plan Status**: The Debtor filed a chapter 11 plan of reorganization. The Debtor remains focused on coalescing consensus across their capital structure for a value-maximizing Plan and are engaging with their key stakeholders regarding a consensual restructuring.

**Primary Benefits**:  During the Fee Period, in conjunction with co-counsel, C&D diligently represented the Debtor on a wide variety of complex restructuring matters that helped the Debtor smoothly transition into chapter 11. C&D, in conjunction with co-counsel, advised the Debtor on matters related to Second day motions, resolution of vendor issues, preparation of second day motions, and the local procedures and practice in this District. C&D assisted in drafting and organizing all professional retention applications and coordinating a fee application process.  In conjunction with co-counsel, C&D advised on lease matters, including issues related to lease rejection and assumption, and was actively involved in formulating a lease negotiation plan and drafting lease amendments.

> **If you object to the relief requested, you must respond in writing.
> Unless otherwise directed by the Court, you must file your response
> electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days
> from the date this motion was filed.  If you do not have electronic filing
> privileges, you must file a written objection that is actually received
> by the clerk within twenty-one days from the date this application was
> filed. Otherwise, the Court may treat the pleading as unopposed and
> grant the relief requested.**

Crowe & Dunley, P.C. ("C&D"), co-counsel to the debtor and debtor-in-possession Alexander E. Jones ("Jones" or "Debtor"), hereby submits its *Second Interim Fee Application for Allowance and Payment of Fees and Expenses as Co-Counsel to the Debtor for the Period From May 16, 2023 Through December 31, 2023* (the "Application") for interim allowance of (a) compensation in the amount of $2,240,177.00 for professional services C&D rendered to the Debtor from May 16, 2023 through December 31, 2023 (the "Fee Period") and (b) reimbursement of actual and necessary expenses in the amount of $88,126.63 that C&D incurred during the Fee Period.

## Itemization of Services Rendered and Expenses Incurred

1. In support of this Application, C&D attaches the following exhibits:

| EXHIBIT | DESCRIPTION |
|---|---|
| **A.** | Notice of Crowe & Dunlevy, P.C.'s Fifth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtor for the Period from May 16, 2023 Through May 31, 2023 [Docket No. 427] |
| **B.** | Notice of Crowe & Dunlevy, P.C.'s Sixth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtor for the Period from June 1, 2023 Through June 30, 2023 [Docket No. 428] |
| **C.** | Notice of Crowe & Dunlevy, P.C.'s Seventh Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtor for the Period from July 1, 2023 Through July 31, 2023 [Docket No. 429] |
| **D.** | Notice of Crowe & Dunlevy, P.C.'s Eighth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as |

| | | Co-Counsel to the Debtor for the Period from August 1, 2023 Through August 31, 2023 [Docket No. 454] |
|---|---|---|
| **E.** | | Notice of Crowe & Dunlevy, P.C.'s Ninth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtor for the Period from September 1, 2023 Through September 30, 2023 [Docket No. 486] |
| **F.** | | Notice of Crowe & Dunlevy, P.C.'s Tenth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtor for the Period from October 1, 2023 Through November 30, 2023 [Docket No. 532] |
| **G.** | | Notice of Crowe & Dunlevy, P.C.'s Eleventh Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtor for the Period from December 1, 2023 Through December 31, 2023 [Docket No. 599] |

2.   Although every effort has been made to include all fees and expenses incurred during the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with title 11 of the United States Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules for the Southern District of Texas, and the Interim Compensation Order.

3.   C&D requests that this Court enter an order (a) granting interim allowance of compensation for professional services rendered by C&D during the Fee Period in the amount of $2,240,177.00, (b) granting reimbursement of actual and necessary expenses incurred by C&D during the Fee Period in the amount of $88,126.63, (c) authorizing and directing the Debtor to pay the fees and expenses to C&D as requested, less any fees and expenses previously paid pursuant to the Interim Compensation Order, for the Fee Period, and (d) granting such other and further relief as is just and proper.

Houston, TX
Dated: February 5, 2024

**CROWE & DUNLEVY, P.C.**

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER
E. JONES**

### CERTIFICATE OF SERVICE

I certify that on February 5, 2024, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

## <u>EXHIBIT "A"</u>

**Fifth Monthly Fee Statement**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**FIFTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS
CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM
MAY 16, 2023 THROUGH MAY 31, 2023**

| | Beginning of Period | End of Period |
|---|---|---|
| **Name of Applicant:** | Crowe & Dunlevy, P.C. | |
| **Applicant's Role in Case:** | Co-Counsel to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 05/16/2023 | 05/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $144,973.60[1] (80% of $181,217.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $4,645.13[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| **Attorneys Fees in this Statement:** | $169,484.00 | |
| **Total Actual Attorneys Hours Covered by this Statement:** | 411.90 | |
| **Average Hourly Rate for Attorneys:** | $411.47 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| **Paraprofessional Fees Requested in this Statement:** | $11,733.00 | |
| **Total Actual Paraprofessional Hours Covered by this Statement:** | 42.6 | |
| **Average Hourly Rate for Paraprofessionals:** | $275.42 | |

---

[1] Counsel is holding $0.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**FIFTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Fifth Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from May 16, 2023 through May 31, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1. By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $144,973.60 (80% of 181,217.00) as compensation for professional services rendered to the Debtor during the period from May 16, 2023 through May 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $4,645.13, for a total amount of $149,618.73 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2. In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

3. Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

**FIFTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 3**

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $181,217.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $4,645.13 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $149,618.73 [3] which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

---

[3] Such payment to be made first from any existing retainer funds held by C&D for the Debtor.

**FIFTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 4**

Houston, TX
Dated: August 31, 2023

**CROWE & DUNLEVY, P.C.**

By: *_/s/ Christina W. Stephenson_*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on August 31, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**FIFTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel/Meals | 3,359.53 |
| Litigation support vendors | 832.00 |
| Online Research | 453.60 |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 18.4 | 11.2 |
| B120 Asset Analysis and Recovery | 8.7 | 0.0 |
| B130 Asset Disposition | 0.00 | 0.0 |
| B140 Relief from Stay/Adequate Protection | 1.7 | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 | 0.0 |
| B160 Fee/Employment Applications | 32.0 | 8.1 |
| B170 Fee/Employment Objections | 13.5 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 2.5 | 0.0 |
| B190 Other Contested Matters | 246.2 | 23.3 |
| B195 Non-Working Travel | 11.8 | 0.00 |
| B210 Business Operations | 66.2 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 0.00 | 0.00 |
| B240 Tax Issues | .5 | 0.00 |
| B250 Real Estate | 0.00 | 0.00 |
| B260 Board of Directors Matters | 0.00 | 0.00 |
| B310 Claims Administration and Objections | 0.00 | 0.00 |
| B320 Plan and Disclosure Statement | 5.9 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **411.9** | **42.6** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

# CROWE&DUNLEVY
## ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

May 31, 2023
Invoice # 761710

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #        50134
Matter #        00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---|
| Current Invoice Total Fees | $181,217.00 |
| Current Invoice Total Expenses | $4,645.13 |
| **Current Invoice Total** | **$185,862.13** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | **https://www.crowedunlevy.com/makeapayment/** | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 761710 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"                                                                Page 2
                                                                          May 31, 2023

Client #        50134                                          Invoice # 761710
Matter #        00802                                     Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 05/16/2023 | C. Blacklee | B190/ | Review and analyze voice notes from Alex Jones' cell phone | 1.60 |
| 05/16/2023 | J. Booth | B190/ | Determine responsiveness of recently produced documents to confirm production was in response to the UCC's 2004 examination | 0.10 |
| 05/16/2023 | C. Craig | B190/ | Develop strategy for addressing UCC's requests for document production (1.0); review and analyze client documents for privacy and privilege issues (1.0); evaluate status of document acquisition in response to UCC's requests (1.0); exchange correspondence with UCC regarding production by Debtor (1.0). | 4.00 |
| 05/16/2023 | C. Craig | B190/ | Review and analyze pleadings from underlying state court actions to assist in drafting response to adversary Plaintiffs' motions for summary judgment | 1.00 |
| 05/16/2023 | C. Craig | B190/ | Develop strategy for drafting responses to adversary plaintiffs' motions for summary judgment  [NO CHARGE] | 0.50 |

Jones, Alex "AJ"                                                              Page 3
                                                                           May 31, 2023

Client #        50134                                        Invoice # 761710
Matter #        00802                                   Responsible Attorney
                                                            Vickie L. Driver

Post - petition

| 05/16/2023 | V. Driver | B110/ | Review and revise stipulation on exemption objection (.4); review language in stip and approve same (.2); review initial book contract and send for production and inclusion in Schedule G. (.3) | 0.90 |
|---|---|---|---|---|
| 05/16/2023 | V. Driver | B120/ | Coordinating refund from Pattis firm to dip account (.4); analyze Longevity issues and need for follow up (1.0). | 1.40 |
| 05/16/2023 | V. Driver | B160/ | Emails with family law firm regarding need to employ if needing to be compensated for services during case. | 0.60 |
| 05/16/2023 | V. Driver | B190/ | Calls with client on status of mediation and settlement strategy (.4); review and analyze document requests and vendor instructions on electronic data gathering (.8); review and revise cross notice for Cicak deposition and prepare for filing (.9); preparation for Cicak deposition (1.2); draft email to UCC transitioning lead on discovery to C. Craig (.3); call with TX plaintiff discussing settlement offer terms and potential response to same (.7); summarize same for team (.3). | 4.60 |

Jones, Alex "AJ"

Page 4
May 31, 2023

| Client # | 50134 | | | | Invoice # 761710 |
|----------|-------|--|--|--|------------------|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| 05/16/2023 | A. Finch | B110/ | Coordinate data collection with third-party vendor (Digital Mountain) (.6); Coordinate data collection with FSS staff (.9); review data re: UCC 2004 requests (4.5) | 6.00 |
|---|---|---|---|---|
| 05/16/2023 | A. Finch | B195/ | Flight to Austin to meet with client (6.0 — billed at half time); drive to and from client's office (.6 — billed at half time) | 3.30 |
| 05/16/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 16 Tuesday (4.0); summarize statements made related to case (.1) | 4.10 |
| 05/16/2023 | D. McClellan | B190/ | Review and analyze MSJ brief of Texas plaintiffs | 3.10 |
| 05/16/2023 | D. McClellan | B190/ | Review and analyze MSJ brief of Connecticut plaintiffs | 2.20 |
| 05/16/2023 | D. McClellan | B190/ | Develop strategy and action items for MSJ responses | 0.80 |
| 05/16/2023 | C. Stephenson | B190/ | Prepare for and attend conference call regarding strategy and organization of response briefing and research (1.8); conference call regarding specific case inquiries (.7). | 2.50 |
| 05/16/2023 | E. Weaver | B110/ | Review business and marketing agreement (.2); TXSOS search and nationwide search for corporate records regarding GH Total Solutions (1.6). | 1.80 |

Jones, Alex "AJ"                                                                                      Page 5
                                                                                                May 31, 2023

Client #        50134                                                              Invoice # 761710
Matter #        00802                                                          Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| 05/16/2023 | E. Weaver | B190/ | Electronic case file management of Elizabeth Freemen files. | 4.20 |
| 05/16/2023 | E. Weaver | B190/ | Review bank account log for document production (.3); electronic case file management of filings for AEJ and FSS cases, along with additional documents received from outside counsel (2.7). | 3.00 |
| 05/16/2023 | R. Yates | B190/ | Attend meeting to discuss dischargeability case and response to summary judgment motion | 1.00 |
| 05/16/2023 | R. Yates | B190/ | Prepare for and attend litigation meeting to discuss response to summary judgment. | 1.40 |
| 05/16/2023 | J. Yoon | B190/ | Conference regarding responses to motions for summary judgment of Connecticut and Texas tort-claimants for analysis and strategy. | 0.70 |
| 05/16/2023 | J. Yoon | B190/ | Review extensive documents in preparation for production in response to UCC's Rule 2004 examination request. | 6.40 |
| 05/17/2023 | C. Blacklee | B190/ | Finalized review of voice text, reviewed audio memos, show memos and notes from Alex Jones phone. Prepare same for searching and production | 1.80 |
| 05/17/2023 | C. Blacklee | B190/ | Review and analyze voice notes and all text and memos from Alex Jones' cell phone (2.0); prepared report of same (.7). | 2.70 |

Jones, Alex "AJ"                                                        Page 6
                                                                      May 31, 2023

Client #        50134                                          Invoice # 761710
Matter #        00802                                     Responsible Attorney
                                                               Vickie L. Driver

Post - petition

| 05/17/2023 | C. Craig | B190/ | Preparation and attendance of conference call with UCC regarding outstanding discovery issues; review and evaluate status of document production by debtor; develop strategy for addressing UCC's stated concerns on document production; review and analyze proposed documents to produce to UCC to evaluate privacy and privilege concerns.  [NO CHARGE] | 2.00 |
| 05/17/2023 | L. Dauphin | B190/ | Prepare supplemental document production. | 0.10 |
| 05/17/2023 | V. Driver | B110/ | Approve stip for filing. | 1.00 |
| 05/17/2023 | V. Driver | B120/ | Emails with literary agent on money owed under first book deal (.4); send emails to FAs for inclusion in financial statements (.2). | 0.60 |
| 05/17/2023 | V. Driver | B160/ | Call with potential appellate counsel. | 0.90 |
| 05/17/2023 | V. Driver | B190/ | Call with client on appeals (.3); research and analysis of appellate lawyers and status (.4); attend deposition (7.2); emails with counsel on appeals and deadlines for same. (.4) | 8.30 |
| 05/17/2023 | V. Driver | B195/ | Travel to LA for deposition (billed at half time 4.6). | 2.30 |
| 05/17/2023 | V. Driver | B210/ | Sending committee employment agreement for comments. | 0.20 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761710 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 05/17/2023 | A. Finch | B110/ | Meet with client re: UCC discovery requests (1.5); coordinate data collection with third-party vendor (Digital Mountain) (.8). | 2.60 |
| 05/17/2023 | A. Finch | B195/ | Flight home from Austin, Texas. (meeting with client) (4.0 — billed at half time); drive to and from client's office (.6 — billed at half time) | 2.30 |
| 05/17/2023 | A. Finch | B210/ | Review and analyze client's appearance on Louder with Crowder Ep. 2023 May 15 Monday (1.1); summarize statements made related to case (.1). | 1.20 |
| 05/17/2023 | D. McClellan | B190/ | Review and analyze MSJ of Texas plaintiffs and authorities cited. | 5.10 |
| 05/17/2023 | D. McClellan | B190/ | Develop strategy for MSJ response. | 0.60 |
| 05/17/2023 | C. Stephenson | B190/ | Review and analyze discovery related correspondence (.8); review and respond to correspondence regarding appellate counsel (.5). | 1.30 |
| 05/17/2023 | C. Stephenson | B210/ | Draft Motion to Approve Employment Agreement and related correspondence. | 2.80 |
| 05/17/2023 | C. Stephenson | B210/ | Review new employment agreement and related correspondence. | 1.20 |
| 05/17/2023 | R. Yates | B190/ | Write full rough draft of First Amendment argument | 6.10 |

Jones, Alex "AJ"                                                                      Page 8
                                                                                      May 31, 2023

Client #        50134                                                        Invoice # 761710
Matter #        00802                                                   Responsible Attorney
                                                                            Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 05/17/2023 | J. Yoon | B160/ | Draft and revise First Interim Fee Application. [NO CHARGE] | 1.30 |
| 05/17/2023 | J. Yoon | B190/ | Review and analyze extensive documents in preparation for production in response to UCC's Rule 2004 examination request. | 5.30 |
| 05/18/2023 | C. Craig | B190/ | Preparation and attendance of conference call with UCC regarding outstanding discovery issues; review and evaluate status of document production by debtor; develop strategy for addressing UCC's stated concerns on document production; exchange correspondence with UCC regarding document production; prepare document production for UCC and draft email producing same to UCC. [NO CHARGE] | 3.00 |
| 05/18/2023 | L. Dauphin | B190/ | Prepare Otterai transcripts for attorney production review. | 2.00 |
| 05/18/2023 | L. Dauphin | B190/ | Modify production prepared 05/16/2023. | 0.10 |
| 05/18/2023 | V. Driver | B110/ | Preparing for status conference. | 2.10 |

Jones, Alex "AJ"                                                                    Page 9
                                                                              May 31, 2023

Client #        50134                                              Invoice # 761710
Matter #        00802                                       Responsible Attorney
                                                                 Vickie L. Driver

Post - petition

| 05/18/2023 | V. Driver | B190/ | Emails organizing discovery information (.4); review and respond to emails on phone information mining and third-party contract (.9); review email from committee on budget critique and respond briefly to same (.8); perform analysis regarding budget issues (1.5). | 3.60 |
| 05/18/2023 | V. Driver | B195/ | Travel to Houston from LAX. (billed at half-time 5.2) | 2.60 |
| 05/18/2023 | V. Driver | B210/ | Meeting with candidate (1.0); call with client on meeting (.3); correspondence regarding initial work (.3). | 1.60 |
| 05/18/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 17 Wednesday (4.0); summarize statements made related to case (.2). | 4.20 |
| 05/18/2023 | D. McClellan | B190/ | Review and analyze MSJ of Texas plaintiffs and authorities cited. | 4.90 |
| 05/18/2023 | D. McClellan | B190/ | Develop strategy for MSJ response. | 0.40 |
| 05/18/2023 | C. Stephenson | B190/ | Discovery conference call. | 1.10 |
| 05/18/2023 | C. Stephenson | B190/ | Review UCC stipulation regarding exemption objections (.4); review and analyze discovery correspondence (.9); conference regarding discovery issues (1.1). | 2.40 |

Jones, Alex "AJ"  
Page 10  
May 31, 2023

| Client # | 50134 | | | | Invoice # 761710 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 05/18/2023 | E. Weaver | B190/ | Document review of previously produced documents in preparation of production in response to requests by UCC. | 5.80 |
| 05/18/2023 | R. Yates | B190/ | Conduct legal research and coordinate issues and tasks regarding summary judgment in bankruptcy proceedings | 2.30 |
| 05/18/2023 | J. Yoon | B160/ | Analyze and review previous monthly fee statements and pre-bill narratives in preparation to draft First Interim Fee Application (2.1); draft and revise interim fee application (1.2). | 3.30 |
| 05/18/2023 | J. Yoon | B190/ | Analyze and review summary judgment evidence attached to Connecticut tort-claimants' motion for summary judgment in preparation for potential motion to strike. | 2.70 |
| 05/19/2023 | C. Craig | B190/ | Review and analyze motions for summary judgment filed by adversary Plaintiffs; assees strategy in response to withheld exhibits | 0.50 |
| 05/19/2023 | C. Craig | B190/ | Review and analyze 2004 requests issued by UCC to debtor (.4); review deadline. (.2) | 0.60 |
| 05/19/2023 | C. Craig | B190/ | Attend court status hearing | 1.10 |
| 05/19/2023 | V. Driver | B110/ | Preparation for and attend status conference. | 1.80 |

Jones, Alex "AJ"                                                                          Page 11
                                                                                    May 31, 2023

Client #        50134                                                       Invoice # 761710
Matter #        00802                                                    Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| 05/19/2023 | V. Driver | B190/ | Meetings with various parties seeking resolution on agreed upon bases including ESG, FSS. (1.6) Review emails on evidence to MSJ and videos not sent. (.2) | 1.80 |
|---|---|---|---|---|
| 05/19/2023 | V. Driver | B195/ | Travel from Houston to Dallas (billed at half time 2.6) | 1.30 |
| 05/19/2023 | V. Driver | B210/ | Calls and emails on budgeting issues and tapering domestic help expenses. | 1.10 |
| 05/19/2023 | A. Finch | B110/ | Message Alex to facilitate discovery collection in response to 2004s | 0.20 |
| 05/19/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 18 Thurs (4.0); summarize statements made related to case (.2) | 4.20 |
| 05/19/2023 | D. McClellan | B190/ | Review and analyze MSJ of Texas plaintiffs and authorities cited | 6.20 |
| 05/19/2023 | C. Stephenson | B190/ | Attend status conference hearing and draft related correspondence. | 1.20 |
| 05/19/2023 | C. Stephenson | B190/ | Draft multiple correspondence and perform analysis regarding missing exhibits to MSJs (2.3); draft correspondence regarding evidentiary issues (1.1). | 3.40 |
| 05/19/2023 | C. Stephenson | B210/ | Revisions to Motion to approve new employment contract and multiple related correspondence. | 2.20 |

Jones, Alex "AJ"

Page 12
May 31, 2023

Client #    50134
Matter #    00802

Invoice # 761710
Responsible Attorney
Vickie L. Driver

Post - petition

| 05/19/2023 | C. Stephenson | B320/ | Draft correspondence regarding plan research. | 1.20 |
|---|---|---|---|---|
| 05/19/2023 | E. Weaver | B110/ | Review stipulation and agreed order granting extension of time to object to claim exemptions and docket deadline for same. | 0.20 |
| 05/19/2023 | E. Weaver | B110/ | Download and circulate to team amended notice of agreement on allocation of future website crypto donations prior to 05-19-2023 status conference. | 0.20 |
| 05/19/2023 | R. Yates | B190/ | Coordinate discovery review and evidentiary issues | 0.60 |
| 05/19/2023 | R. Yates | B190/ | Review and analyze motion for summary judgment | 0.70 |
| 05/19/2023 | J. Yoon | B160/ | Analyze and review previous monthly fee statements and billing narratives to draft First Interim Fee Application (2.5); draft and revise same (2.8). [NO CHARGE] | 5.30 |
| 05/19/2023 | J. Yoon | B190/ | Analyze and review summary judgment evidence in Connecticut and Texas tort-claimants' motions for summary judgment. | 2.70 |
| 05/20/2023 | V. Driver | B110/ | Call with client reporting on status conference and meetings thereafter. | 1.10 |
| 05/20/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 19 Friday (4.0); summarize statements made related to case (.1) | 4.10 |

Jones, Alex "AJ"                                                           Page 13
                                                                        May 31, 2023

Client #        50134                                            Invoice # 761710
Matter #        00802                                        Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 05/20/2023 | R. Yates | B190/ | Conduct legal research on adverse inference in Connecticut | 0.60 |
|---|---|---|---|---|
| 05/20/2023 | R. Yates | B190/ | Draft outline of "actually litigated" argument related to proportionality of discovery sanction | 2.10 |
| 05/21/2023 | D. McClellan | B190/ | Review video exhibits of Texas plaintiffs' MSJ | 1.90 |
| 05/21/2023 | D. McClellan | B190/ | Review exhibits to Texas plaintiffs' MSJ | 4.10 |
| 05/22/2023 | C. Craig | B190/ | Draft correspondence to UCC regarding UCC's demand for filing of fraudulent transfer adversary proceedings | 0.20 |
| 05/22/2023 | C. Craig | B190/ | Exchange communications with Digital Mountain regarding preservation of Debtor's icloud data; develop strategy for providing responsive information to the UCC | 0.70 |
| 05/22/2023 | V. Driver | B110/ | Communication with client on work to control domestic help. | 0.40 |
| 05/22/2023 | V. Driver | B140/ | Emails setting hearing on motion for relief from TX plaintiffs. (.2) Review and revise 9019 and send to counsel for TX plaintiffs. (.9) | 1.10 |
| 05/22/2023 | V. Driver | B160/ | Review invoices for Martin firm. | 0.30 |

Jones, Alex "AJ"

Client #     50134                                          Invoice # 761710
Matter #    00802                                   Responsible Attorney
                                                            Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|------|-----------|------|-------------|-------|
| 05/22/2023 | V. Driver | B160/ | Emails with counsel and financial advisors regarding first interim fee app filings coming up. (.2) Propose Interim Compensation fee app drafting sharing between counsel. (.3) | 0.50 |
| 05/22/2023 | V. Driver | B185/ | Analyze issues with debtor executory contracts. | 0.70 |
| 05/22/2023 | V. Driver | B190/ | Correspondence with production team on data gathering protocol, progress, and information needed to complete (.7); revise emails and respond to counsel 2004 responses and privilege preservation (.3); | 1.00 |
| 05/22/2023 | V. Driver | B190/ | Review and revise Zensky letter responding to demand for lawsuit filing against third parties. | 0.50 |
| 05/22/2023 | V. Driver | B190/ | Fontaine claim status emails (.4); review email from N. Pattis on brief filing extension and send to trial team (.2); review and revise engagement letter for additional trial counsel and send for review and approval (.5). | 1.30 |
| 05/22/2023 | V. Driver | B210/ | Analyze issues with new post-petition potential agreements to increase income. | 0.60 |

Jones, Alex "AJ"

Page 15
May 31, 2023

| Client # | 50134 | | | | |
|---|---|---|---|---|---|

Invoice # 761710
Responsible Attorney
Vickie L. Driver

Matter #   00802

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 05/22/2023 | M. Figueroa | B190/ | Began reviewing second batch of (2000 docs) previously produced documents while simultaneously redacting privileged information in anticipation of production in response to requests by UCC | 1.30 |
| 05/22/2023 | A. Finch | B110/ | Communicate with client to facilitate discovery collection in response to 2004s (.3); email with Digital Mountain re: same (.1). | 0.40 |
| 05/22/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 21 Sunday (2.0); summarize statements made related to case (.2) | 2.20 |
| 05/22/2023 | D. McClellan | B190/ | Review state court trial transcripts for MSJ response | 3.10 |
| 05/22/2023 | D. McClellan | B190/ | Review and analyze federal case law for MSJ response brief | 6.80 |
| 05/22/2023 | C. Stephenson | B120/ | Perform research and analysis regarding administrative claim and related application. | 1.20 |
| 05/22/2023 | C. Stephenson | B160/ | Call with estate professional regarding interim compensation and fee application matters. | 0.80 |
| 05/22/2023 | C. Stephenson | B185/ | Review Objection of ESG to Motion to Reject Contracts (.8); draft related correspondence (.3). | 1.10 |

Jones, Alex "AJ"                                                                    Page 16
                                                                                 May 31, 2023

Client #        50134                                              Invoice # 761710
Matter #        00802                                           Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 05/22/2023 | C. Stephenson | B190/ | Review and revise written correspondence to UCC (.8); draft related correspondence (.6). | 1.40 |
| 05/22/2023 | C. Stephenson | B190/ | Review and analyze issues regarding rule questions (.9); draft correspondence regarding same (.8). | 1.70 |
| 05/22/2023 | E. Weaver | B110/ | Review spreadsheet and supporting documents received from BlackBriar Advisors and prepare initial draft of April monthly operating report. | 2.00 |
| 05/22/2023 | R. Yates | B190/ | Generate draft on IIED and collateral estoppel | 2.50 |
| 05/22/2023 | R. Yates | B190/ | Generate draft on defamation and collateral estoppel (2.0); conduct legal research regarding the same (.4). | 2.40 |
| 05/22/2023 | R. Yates | B190/ | Outline issues regarding the quality of the CUPTA punitive damages ruling | 1.20 |
| 05/22/2023 | J. Yoon | B190/ | Draft and revise First Interim Fee Application.  [NO CHARGE] | 3.60 |
| 05/22/2023 | J. Yoon | B190/ | Analyze and review Connecticut case law regarding adverse inference from discovery violation to be incorporated into the response to Connecticut tort-claimants' motion for summary judgment. | 1.60 |

Jones, Alex "AJ"

Client #     50134                                                Invoice # 761710

Matter #    00802                                        Responsible Attorney

Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 05/23/2023 | C. Craig | B120/ | Review and analyze terms of trust agreement to assess level of control debtor asserts over trust assets | 0.70 |
| 05/23/2023 | C. Craig | B190/ | Develop strategy for responding to UCC 2004 requests for production (.9); evaluate status of obtaining responsive information (.6). | 1.50 |
| 05/23/2023 | C. Craig | B320/ | Legal research in support of proposed chapter 11 plan | 2.50 |
| 05/23/2023 | V. Driver | B160/ | Emails re Interim Fee App. (.1) | 0.10 |
| 05/23/2023 | V. Driver | B185/ | Analyzing Response to Motion t reject contracts with ESG and MWM. | 0.20 |
| 05/23/2023 | V. Driver | B190/ | Emails regarding information gathering for UCC requests. (.2) Emails with Pattis on CT deadlines and drafts of FSS/Jones brief (.2); send current draft to trial counsel (.1) Respond to email on Various Trust Information and UCC requests. (.2) | 0.70 |
| 05/23/2023 | V. Driver | B210/ | Emails with literary agent on calculations of amounts paid under Great Reset (1st book) contract (.2); send Draft joint motion to approve new employment agreement and proposed order to FSS counsel. (.2) | 0.40 |

Jones, Alex "AJ"

Client #     50134

Invoice # 761710

Matter #    00802

Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|------|-----------|------|-------------|-------|
| 05/23/2023 | M. Figueroa | B190/ | Continued reviewing second batch (2000 docs) of previously produced documents for private property/family names while simultaneously redacting privileged information in anticipation of production in response to requests by UCC | 1.10 |
| 05/23/2023 | D. McClellan | B190/ | Review and analyze Texas plaintiffs' MSJ exhibits | 2.50 |
| 05/23/2023 | D. McClellan | B190/ | Review and analyze Texas plaintiffs' MSJ video exhibits | 3.90 |
| 05/23/2023 | C. McDonald | B190/ | Perform Trust review. | 0.20 |
| 05/23/2023 | C. McDonald | B190/ | Call regarding trust summary. | 0.30 |
| 05/23/2023 | C. Stephenson | B120/ | Perform research and analysis regarding administrative claim and related application. | 1.40 |
| 05/23/2023 | C. Stephenson | B185/ | Conference with Court on hearing setting (.2); conference with UCC on hearing setting (.2); call to ESG counsel on hearing setting (.1). | 0.50 |
| 05/23/2023 | E. Weaver | B110/ | Revise, finalize and file monthly operating report and supporting documents for April, 2023. | 3.20 |
| 05/23/2023 | E. Weaver | B110/ | Review UCC's request for production of documents related to the schedules and docket deadline for same. | 0.20 |
| 05/23/2023 | R. Yates | B190/ | Conduct legal research on defamation per se | 0.90 |

Jones, Alex "AJ"                                                                                     Page 19
                                                                                                May 31, 2023

Client #        50134                                                        Invoice # 761710
Matter #        00802                                                   Responsible Attorney
                                                                             Vickie L. Driver

Post - petition

| 05/23/2023 | R. Yates | B190/ | Analyze summary judgment brief to spot issues that need to be addressed in collateral estoppel section of response | 1.50 |
| 05/23/2023 | R. Yates | B190/ | Edit draft of collateral estoppel argument | 2.10 |
| 05/23/2023 | R. Yates | B190/ | Analyze jury charge in Connecticut | 0.80 |
| 05/23/2023 | R. Yates | B190/ | Analyze CUPTA award for use in collateral estoppel section of brief | 0.40 |
| 05/23/2023 | J. Yoon | B160/ | Draft and revise First Interim Fee Application (1.1); draft and revise proposed order granting the same (1.2).  [NO CHARGE] | 2.30 |
| 05/24/2023 | C. Craig | B120/ | Review and analyze Debtor's interest in trust assets in conjunction with assessing ability to obtain and produce trust documents to UCC | 0.30 |
| 05/24/2023 | C. Craig | B190/ | Review and analyze pleadings from underlying state court actions in support of drafting response to adversary Plaintiffs' motions for summary judgment | 0.80 |
| 05/24/2023 | C. Craig | B190/ | Review and analyze local rules on response briefing for motions for summary judgment. | 0.20 |
| 05/24/2023 | C. Craig | B190/ | Develop strategy for production of responsive documents to UCC 2004 requests | 0.40 |
| 05/24/2023 | C. Craig | B320/ | Conduct legal research in support of proposed chapter 11 plan | 2.20 |

Jones, Alex "AJ"

Client #      50134                                              Invoice # 761710
Matter #     00802                                       Responsible Attorney
                                                            Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 05/24/2023 | L. Dauphin | B190/ | Digital Mountain - access and download email and phone collections; prepare same for discovery review. | 1.50 |
| 05/24/2023 | V. Driver | B160/ | Analyze issues with Teneo fee statements (1.1); emails regarding calendaring objection deadlines (.3). | 1.40 |
| 05/24/2023 | M. Figueroa | B190/ | Conference regarding document review. | 0.10 |
| 05/24/2023 | M. Figueroa | B190/ | Continued reviewing second batch (2000 docs) of previously produced documents for attorney-client/confidential while simultaneously redacting privileged information in anticipation of production in response to requests by UCC | 0.70 |
| 05/24/2023 | M. Figueroa | B190/ | Began reviewing third batch (2104 docs) of previously produced documents while simultaneously redacting private property information in anticipation of production in response to requests by UCC | 0.60 |
| 05/24/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 22 Monday (4.0); summarize statements made related to case (.1) | 4.10 |
| 05/24/2023 | D. McClellan | B190/ | Review and analyze Texas plaintiffs' MSJ video exhibits | 5.30 |

Jones, Alex "AJ"                                                                                  Page 21
                                                                                                May 31, 2023

Client #        50134                                                              Invoice # 761710
Matter #        00802                                                         Responsible Attorney
                                                                                     Vickie L. Driver

Post - petition

| 05/24/2023 | D. McClellan | B190/ | Review and analyze Texas law for Texas plaintiffs' MSJ response | 2.50 |
|---|---|---|---|---|
| 05/24/2023 | D. McClellan | B190/ | Review and analyze Connecticut law for response to Connecticut plaintiffs' MSJ | 1.10 |
| 05/24/2023 | C. Stephenson | B120/ | Conference and analysis regarding trust matters. | 1.20 |
| 05/24/2023 | C. Stephenson | B190/ | Review and analyze discovery issues and related correspondence (.9); review and analyze correspondence regarding MSJ responses (.9). | 1.80 |
| 05/24/2023 | E. Weaver | B110/ | Download and review twelfth interim order authorizing cash collateral in the FSS case and docket hearing regarding same. | 0.20 |
| 05/24/2023 | E. Weaver | B160/ | Procure fee statements received from the UCC to date and circulate to team. | 0.30 |
| 05/24/2023 | E. Weaver | B160/ | Review 1st-3rd fee statements filed by Teneo Capital, LLC and docket objection deadline for same. | 0.30 |
| 05/24/2023 | R. Yates | B190/ | Draft defamation per se section on Connecticut response brief | 1.70 |
| 05/24/2023 | R. Yates | B190/ | Edit collateral estoppel section of brief relating to actually litigated and necessarily decided standards | 0.40 |
| 05/24/2023 | R. Yates | B190/ | Begin drafting argument against punitive damages establishing basis for collateral estoppel of 523(a)(6) issue | 1.80 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 761710 |
|----------|-------|--|--|------------------|
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|------------|------------|-------|---|------|
| 05/24/2023 | R. Yates | B190/ | Continue to develop collateral estoppel arguments (1.8); edit draft regarding the same (.3). | 2.10 |
| 05/24/2023 | R. Yates | B190/ | Draft section of brief on CUPTA award | 1.80 |
| 05/24/2023 | J. Yoon | B170/ | Analyze and review Teneo's fee statements (0.2), order granting Teneo's employment as a retained professional and order setting interim compensation and reimbursement procedures (1.5); analyze and review BlackBriar's fees for comparable fee amounts to highlight potentially objectionable costs by Teneo (1.6); draft and revise response to Teneo's first three fee statements to reserve potential objections and highlight inefficient professional practices incurring costs (2.6). | 4.10 |
| 05/25/2023 | N. Collins | B240/ | Receipt of AEJ 2018 Trust and commence analysis of same. | 1.20 |
| 05/25/2023 | C. Craig | B190/ | Review and analyze underlying state court pleadings to assist with response to adversary Plaintiffs' motions for summary judgment  [NO CHARGE] | 1.20 |
| 05/25/2023 | C. Craig | B190/ | Review and analyze UCC's notice of 2004 requests to Toshi Holdings to assess impact on debtor | 0.40 |

Jones, Alex "AJ"                                                                    Page 23
                                                                          May 31, 2023

Client #        50134                                          Invoice # 761710
Matter #        00802                                     Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 05/25/2023 | C. Craig | B190/ | Develop strategy for producing information relating to trusts in which Debtor is a settlor, beneficiary or trustee | 0.30 |
|---|---|---|---|---|
| 05/25/2023 | C. Craig | B190/ | Review scope of Debtor's use of technology devices to develop strategy in data collection effort in response to UCC requests for information | 0.70 |
| 05/25/2023 | C. Craig | B190/ | Draft correspondence to the UCC regarding status of collection and review of phone and email correspondence. | 1.50 |
| 05/25/2023 | V. Driver | B120/ | Emails re: filing Homestead exemption. | 0.20 |
| 05/25/2023 | V. Driver | B190/ | Review 2004 exam to foreign entity (.2); research foreign entity existence and relationship to known entities (.9). | 1.10 |
| 05/25/2023 | V. Driver | B210/ | Call with Executive assistant on household employee scheduling (.7); review handbook for household employees (.3). Call with FSS security head regarding meetings with sham client. (.7) | 1.70 |
| 05/25/2023 | M. Figueroa | B190/ | Continued reviewing third batch (2104 docs) of previously produced documents while simultaneously redacting family names/privileged information in anticipation of production in response to requests by UCC | 1.90 |

Jones, Alex "AJ"

Page 24<br>
May 31, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 761710 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 05/25/2023 | M. Figueroa | B190/ | Began reviewing fourth (consolidated) batch (2787 docs) of previously produced documents while simultaneously redacting family names/private property/privileged information in anticipation of production in response to requests by UCC | 1.40 |
| 05/25/2023 | A. Finch | B110/ | Review recovered data re: Client's Iphone/Digital Mountain collection (in responses to committee's 2004 requests) | 1.60 |
| 05/25/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 23 Tuesday (4.0); summarize statements made related to case (.2) | 4.20 |
| 05/25/2023 | C. Stephenson | B190/ | Draft correspondence regarding missing exhibits to MSJ. | 0.80 |
| 05/25/2023 | C. Stephenson | B190/ | Review and respond to correspondence regarding discovery matters (1.1); analyze issues regarding 2004 exam (.7). | 1.80 |
| 05/25/2023 | C. Stephenson | B210/ | Perform research and draft correspondence regarding ESG contract. | 0.60 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761710 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 05/25/2023 | E. Weaver | B160/ | Draft first interim fee application of Rachel Kennerly, as Tax Accountant (1.2); email correspondence to Rachel regarding time entries for 04-01-2023 - 05-15-2023 and circulate the order establishing interim compensation (.2). | 1.40 |
|---|---|---|---|---|
| 05/25/2023 | E. Weaver | B160/ | Draft first interim fee application for BlackBriar Advisors, LLC.(1.2); email correspondence to Bob Schleizer regarding time entries 04-01-2023 - 05-15-2023 (.2). | 1.40 |
| 05/25/2023 | E. Weaver | B190/ | Review and docket all dates and deadlines for 2004 examination/document requests received to date. | 0.50 |
| 05/25/2023 | R. Yates | B190/ | Put together draft of main arguments (.8); compile list of needed evidence (.3). | 1.10 |
| 05/25/2023 | R. Yates | B190/ | Edit First Amendment section of draft. | 2.30 |
| 05/25/2023 | R. Yates | B190/ | Edit collateral estoppel argument section of brief | 1.30 |
| 05/25/2023 | J. Yoon | B170/ | Analyze and review Teneo's fee statements and billing narratives to draft response and reservation of potential objections (4); draft and revise response to Teneo's first three fee statements (2.8). | 3.20 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761710 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 05/26/2023 | C. Craig | B190/ | Develop strategy for production of documents produced in underlying state court proceeding (.5); review and analyze documents to produce prior to production (1.0). | 1.50 |
| 05/26/2023 | M. Figueroa | B190/ | Continued reviewing fourth (consolidated) batch (2787 docs) of previously produced documents while simultaneously redacting family names/private property/privileged information in anticipation of production in response to request by UCC | 0.80 |
| 05/26/2023 | A. Finch | B110/ | Review recovered data re: Client's Iphone/Digital Mountain collection (in responses to committee's 2004 requests) | 0.30 |
| 05/26/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 25 Thursday (4.0); summarize statements made related to case (.1) | 4.10 |
| 05/26/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 24 Wednesday (4.0); summarize statements made related to case (.1) | 4.10 |
| 05/26/2023 | D. McClellan | B190/ | Review and analyze Texas law for response to Texas plaintiffs' MSJ | 1.20 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 761710 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 05/26/2023 | C. Stephenson | B160/ | Review and revise billing statements (4.2); review and revise fee applications (2.3) | 6.50 |
| 05/26/2023 | E. Weaver | B110/ | Electronic case file management of monthly operating reports. | 0.60 |
| 05/26/2023 | R. Yates | B190/ | Brainstorm topics for Connecticut collateral estoppel balancing test; communicate with co-counsel regarding the same | 2.50 |
| 05/26/2023 | R. Yates | B190/ | Outline legal premises for section of brief questioning quality of prior proceedings | 0.70 |
| 05/26/2023 | J. Yoon | B170/ | Analyze and review Teneo's fee statements and billing narratives for unnecessary fees for potential objections | 3.10 |
| 05/27/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 26 Friday (4.0); summarize statements made related to case (.1) | 4.10 |
| 05/29/2023 | N. Collins | B240/ | Continue analyzing Trust Agreement for tax treatment. | 0.90 |
| 05/29/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 28 Sunday (2.0); summarize statements made related to case (.1) | 2.10 |
| 05/29/2023 | D. McClellan | B190/ | Review and analyze draft response to Connecticut plaintiffs" MSJ | 2.90 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761710 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 05/29/2023 | R. Yates | B190/ | Research and draft section on skewing prior proceeding to pre-determine nondischargeability | 1.40 |
|---|---|---|---|---|
| 05/29/2023 | R. Yates | B190/ | Draft legal premises for section of brief questioning quality of prior proceedings | 2.20 |
| 05/29/2023 | R. Yates | B190/ | Draft section comparing willful and malicious section under 523(a)(6) to fraud exception under 523(a)(2) | 0.80 |
| 05/29/2023 | R. Yates | B190/ | Draft outline of argument comparing extensiveness of prior proceedings here with that of prior proceedings in cases in which default judgments were given preclusive effect | 0.60 |
| 05/30/2023 | N. Collins | B240/ | Evaluate Trust Agreement and asset protection features (2.0); discussion with Team regarding assets held by the Trust (.9). | 2.90 |
| 05/30/2023 | C. Craig | B120/ | Review and analyze terms of trust agreement to assess level of control debtor asserts over trust assets | 0.40 |
| 05/30/2023 | C. Craig | B160/ | Draft proposed order granting interim fee application of Rachel Kennerly, LLC | 0.40 |
| 05/30/2023 | C. Craig | B160/ | Draft proposed order granting interim fee application of Blackbriar Advisors | 0.40 |
| 05/30/2023 | C. Craig | B160/ | Draft proposed order granting interim fee application of Crowe & Dunlevy | 0.40 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761710 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 05/30/2023 | C. Craig | B190/ | Review and analyze correspondence from the UCC regarding status of document production in this matter. | 0.60 |
|---|---|---|---|---|
| 05/30/2023 | C. Craig | B190/ | Review document production by Bank of America, NA for potential confidential information shared with entities not a party to the Protective Order (.3); draft correspondence to entities regarding Protective Order in place (.3). | 0.60 |
| 05/30/2023 | C. Craig | B190/ | Prepare production of responsive documents to UCC requests. | 1.00 |
| 05/30/2023 | V. Driver | B140/ | Emails with A. Reynal on fee estimates for lift stay motion hearing if needed. | 0.10 |
| 05/30/2023 | V. Driver | B190/ | Call discussing production by 2004 respondent to overly broad distribution list and formulate strategy to seek agreement from recipients to agree to PO if they access the link provided (.6); review emails regarding same (.3); Begin drafting contract with FSS on product and marketing services with Debtor (1.1). | 2.00 |
| 05/30/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 29 Monday (4.0); summarize statements made related to case (.1) | 4.10 |

Jones, Alex "AJ"                                                                                    Page 30
                                                                                              May 31, 2023

Client #        50134                                                                   Invoice # 761710
Matter #        00802                                                          Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| 05/30/2023 | D. McClellan | B190/ | Develop strategy for response to Texas plaintiffs' MSJ | 0.70 |
| 05/30/2023 | D. McClellan | B190/ | Review and analyze state court record for response to Texas plaintiffs' MSJ | 1.50 |
| 05/30/2023 | D. McClellan | B190/ | Draft analysis section of response to Texas plaintiffs' MSJ | 7.30 |
| 05/30/2023 | C. Stephenson | B120/ | Conference regarding Trust matters (.8); review and respond to related correspondence (.5). | 1.30 |
| 05/30/2023 | C. Stephenson | B160/ | Call regarding fee app status for other professional (.3); review related correspondence (.6); revise C&D fee application and revise billing (3.8); review and revise BlackBriar fee application (.9); review and revise Kennerly fee application (.6); review and revise proposed orders (1.3). | 7.50 |
| 05/30/2023 | C. Stephenson | B190/ | Conference and correspondence regarding discovery issues. | 0.40 |
| 05/30/2023 | E. Weaver | B160/ | Revise, finalize and file first interim fee applications for Crowe & Dunlevy, BlackBriar Advisors and Rachel Kennerly (4.2); compile fee applications and serve via email according to interim compensation order (.5). | 4.70 |
| 05/30/2023 | R. Yates | B190/ | Develop arguments for brief with Deric J. McClellan | 0.90 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761710 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 05/30/2023 | R. Yates | B190/ | Strengthen First Amendment argument with examples and citations | 0.90 |
| 05/30/2023 | R. Yates | B190/ | Draft "actually litigated" section of response brief | 2.70 |
| 05/30/2023 | R. Yates | B190/ | Coordinate for review of record evidence to support factual assertions in brief | 0.30 |
| 05/30/2023 | R. Yates | B190/ | Review sections on improper skew of prior legal proceedings and actually litigated prong of collateral estoppel | 0.40 |
| 05/30/2023 | R. Yates | B190/ | Outline full argument section of brief | 0.50 |
| 05/30/2023 | J. Yoon | B190/ | Analyze and review Connecticut state court case record for evidentiary support for response to motion for summary judgment and incorporate into response to motion for summary judgment of the Connecticut tort claimants. | 5.30 |
| 05/31/2023 | C. Craig | B190/ | Assess status of icloud and email data collection (.3); develop strategy for review process of such data collection in response to UCC requests (.4). | 0.70 |
| 05/31/2023 | V. Driver | B140/ | Call with TX Tort Claimant counsel on status of comments to 9019 | 0.50 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 761710 |
|---|---|---|---|---|
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 05/31/2023 | V. Driver | B190/ | Send update on Fontaine procedural status to dischargeability trial team (.1); send brief from Pattis to trial team for comments (.2); call with SubV Trustee on mediation counter proposal (.4); review data production and retrieval contents and review protocol for same (.8) | 1.50 |
|---|---|---|---|---|
| 05/31/2023 | V. Driver | B210/ | Emails scheduling call on employment agreement comments with SubV trustee counsel, FSS and UCC (.2); emails discussing interplay of issues regarding employment agreement and overall settlement discussions and budget disagreements (.7); review comments from FSS counsel on motion to approve employment agreement (.2); review plan projections and send comments (.5); review responses to same (.1); drafting Product and Marketing services agreement between AJ and FSS and send for comment (1.2) | 2.90 |
| 05/31/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 30 Tuesday (4.0); summarize statements made related to case (.1) | 4.10 |
| 05/31/2023 | D. McClellan | B190/ | Draft analysis section of response to Texas plaintiffs' MSJ | 8.50 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761710 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 05/31/2023 | E. Weaver | B110/ | Electronic case file management. | 2.80 |
|---|---|---|---|---|
| 05/31/2023 | R. Yates | B190/ | Draft section of brief in response to summary judgment motion regarding public policy balancing against collateral estoppel | 4.90 |
| 05/31/2023 | J. Yoon | B170/ | Analyze and review Teneo's fee statements and billing narratives for potentially objectionable fees to be incorporated into response to Teneo's first three fee statements. | 3.10 |
| 05/31/2023 | J. Yoon | B190/ | Analyze and review Connecticut state court case record for evidentiary support for response to motion for summary judgment and incorporate into response to motion for summary judgment of the Connecticut tort claimants. | 3.70 |

|  |  | Total Hours | 454.50 |
|---|---|---|---|

| Total Fees for this Invoice | | | $181,217.00 |
|---|---|---|---|

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B110 | 29.60 | 12,493.00 | Bankruptcy - Case Administration |
| B120 | 8.70 | 5,801.50 | Bankruptcy - Asset Analysis and Recovery |

Jones, Alex "AJ"                                                                         Page 34
                                                                                       May 31, 2023

Client #        50134                                                         Invoice # 761710
Matter #        00802                                                  Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B140 | 1.70 | 1,351.50 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B160 | 40.10 | 16,340.50 | Bankruptcy - Fee/Employment Applications |
| B170 | 13.50 | 3,847.50 | Bankruptcy - Fee/Employment Objections |
| B185 | 2.50 | 1,859.50 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 269.50 | 100,146.50 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 11.80 | 6,637.00 | Bankruptcy - Non-Working Travel |
| B210 | 66.20 | 27,144.00 | Bankruptcy - Business Operations |
| B240 | 5.00 | 3,375.00 | Bankruptcy - Tax Issues |
| B320 | 5.90 | 2,221.00 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 454.50 | $181,217.00 | |

| | | |
|---|---|---|
| 05/18/2023 | VENDOR: Finch , Amanda; INVOICE#: 760911; DATE: 5/18/2023 - AMF; reimbursement for travel expenses to/from Austin, Texas, May 16-17, 2023 for work on the bankruptcy case; transportation $677.57; lodging $157.95; meals $161.02; mileage 54 x .655/mile $35.37; parking $36.00 | $1,067.91 |

Jones, Alex "AJ"

| | | |
|---|---|---|
| Client # | 50134 | Invoice # 761710 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

| | | |
|---|---|---|
| 05/22/2023 | VENDOR: Driver , Vickie; INVOICE#: 760947; DATE: 5/22/2023 - Driver, Vickie - Reimbursement for travel to Austin, Texas 4/25/2023 - 4/26/2023 for Dischargeability Analysis of both Texas and Connecticut complaint | 684.84 |
| 05/22/2023 | VENDOR: Driver , Vickie; INVOICE#: 760952; DATE: 5/22/2023 - Driver, Vickie L. - Reimbursement for travel to Austin, Texas 5/3/2023-5/5/2023 to analyze issues with ESG and FSS and analyze potential resolution | 1,168.01 |
| 05/24/2023 | Staine, Christopher reimbursement for record retrieval fees 5/8/2023 | 24.90 |
| 05/24/2023 | Staine, Christopher reimbursement for payment of documents from Texas Research 4/6/2023 | 6.15 |
| 05/24/2023 | Staine, Christopher reimbursement for payment of fees associated with document purchase from Texas Research 4/24/2023 | 36.85 |
| 05/25/2023 | Davis Chris reimbursement for dinner with Vickie Driver and Deric McClellan to discuss Alex Jones case 3/22/2023 | 370.87 |
| 05/31/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of May 2023 | 832.00 |

| | |
|---|---|
| Subtotal of Expenses | $4,191.53 |
| Online Research | $453.60 |
| Subtotal of Costs | $453.60 |
| Total Expenses and Costs for this Invoice | $4,645.13 |

Jones, Alex "AJ"

| | |
|---|---|
| Client # | 50134 |
| Matter # | 00802 |

Invoice # 761710
Responsible Attorney
Vickie L. Driver

Post - petition

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---|---|
| E106 | 453.60 | On-line research |
| E110 | 2,920.76 | Out-of-town travel |
| E111 | 370.87 | Meals |
| E118 | 832.00 | Litigation support vendors |
| E123 | 67.90 | Other professionals |
| Total | $4,645.13 | |

Total For This Invoice                $185,862.13

Jones, Alex "AJ"

Page 37
May 31, 2023

| | | |
|---|---|---|
| Client # | 50134 | Invoice # 761710 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

### SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| C. Blacklee | 6.10 | 225.00 | 1,372.50 |
| L. Dauphin | 3.70 | 185.00 | 684.50 |
| D. McClellan | 76.60 | 310.00 | 23,746.00 |
| V. Driver | 57.00 | 795.00 | 45,315.00 |
| C. Stephenson | 49.30 | 715.00 | 35,249.50 |
| J. Booth | 0.10 | 265.00 | 26.50 |
| E. Weaver | 32.80 | 295.00 | 9,676.00 |
| A. Finch | 67.60 | 305.00 | 20,618.00 |
| C. McDonald | 0.50 | 255.00 | 127.50 |
| M. Figueroa | 7.90 | 250.00 | 1,975.00 |
| R. Yates | 57.90 | 340.00 | 19,686.00 |
| N. Collins | 5.00 | 675.00 | 3,375.00 |
| C. Craig | 32.30 | 229.85 | 7,424.00 |
| J. Yoon | 57.70 | 206.96 | 11,941.50 |
| Total | 454.50 | | $181,217.00 |

## <u>EXHIBIT "B"</u>

**Sixth Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## SIXTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Co-Counsel to Debtor | |
| Date Order of Appointment Signed: | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| Time Period Covered in Statement: | 06/01/2023 | 06/30/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees Requested in this Statement: | $273,113.60[1] (80% of $341,392.00) | |
| Total Reimbursable Expenses Requested in this Statement: | $529.51[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| Attorneys Fees in this Statement: | $327,350.00 | |
| Total Actual Attorneys Hours Covered by this Statement: | 740.5 | |
| Average Hourly Rate for Attorneys: | $456.26 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| Paraprofessional Fees Requested in this Statement: | $14,042.00 | |
| Total Actual Paraprofessional Hours Covered by this Statement: | 56.9 | |
| Average Hourly Rate for Paraprofessionals: | $246.78 | |

---

[1] Counsel is holding $0.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**SIXTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Sixth Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from June 1, 2023 through June 30, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1. By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $273,113.60 (80% of 341,392.00) as compensation for professional services rendered to the Debtor during the period from June 1, 2023 through June 30, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $529.51, for a total amount of $273,643.11 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2. In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

     a.      Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

     b.      U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

     c.      Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

     d.      Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

     e.      Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

     f.      Any other parties that the Court may designate.

**SIXTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 3**

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.     Therefore, C&D respectfully submits support for its fees in the amount of $341,392.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $529.51 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $273,643.11 which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

Houston, TX
Dated: August 31, 2023

**CROWE & DUNLEVY, P.C.**

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on August 31, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel/Meals | **529.51** |
| Litigation support vendors | **0.00** |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 4.4 | 4.3 |
| B120 Asset Analysis and Recovery | 11.2 | 1.2 |
| B130 Asset Disposition | 1.0 | 0.0 |
| B140 Relief from Stay/Adequate Protection | 20.4 | .2 |
| B150 Meetings of & Communications with Creditors | 0.00 | 0.0 |
| B160 Fee/Employment Applications | 21.3 | 5.3 |
| B170 Fee/Employment Objections | 27.1 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 4.7 | .2 |
| B190 Other Contested Matters | 519.10 | 41.9 |
| B195 Non-Working Travel | 6.8 | 0.00 |
| B210 Business Operations | 108.4 | 2.2 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 0.00 | 0.00 |
| B240 Tax Issues | 5.8 | 0.00 |
| B250 Real Estate | 0.00 | 0.00 |
| B260 Board of Directors Matters | 0.00 | 0.00 |
| B310 Claims Administration and Objections | 8.0 | 1.6 |
| B320 Plan and Disclosure Statement | 2.3 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **740.5** | **56.9** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

# CROWE&DUNLEVY
### ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

June 30, 2023
Invoice # 761699

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #          50134
Matter #         00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---:|
| Current Invoice Total Fees | $341,392.00 |
| Current Invoice Total Expenses | $529.51 |
| **Current Invoice Total** | **$341,921.51** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | https://www.crowedunlevy.com/makeapayment/ | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 761699 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"  

Client #     50134  
Matter #    00802

Invoice # 761699  
Responsible Attorney  
Vickie L. Driver

Post - petition

| 06/01/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests for production by UCC. | 2.00 |
|---|---|---|---|---|
| 06/01/2023 | C. Craig | B190/ | Review and analyze drafted declaration from Digital Mountain regarding data collection (.3); draft correspondence to Digital Mountain with questions regarding same (.3). | 0.60 |
| 06/01/2023 | L. Dauphin | B190/ | Configure search term reports. | 2.50 |
| 06/01/2023 | J. Davis | B190/ | Review and analyze response to MSJ regarding the Connecticut Plaintiffs non-dischargeability claim. | 2.50 |
| 06/01/2023 | V. Driver | B160/ | Correspondence with Committee on outstanding fees owed to Debtor professionals. | 0.30 |
| 06/01/2023 | V. Driver | B190/ | Review and comment to review protocol for data collection (.4); draft outline of counter proposal to UCC settlement offer and send to internal team for review and comment (1.3). | 1.70 |

Jones, Alex "AJ"                                                    Page 3
                                                                June 30, 2023

Client #        50134                                          Invoice # 761699
Matter #        00802                                      Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| 06/01/2023 | V. Driver | B210/ | Call with FSS regarding employment agreement matters (.3); call with UCC FSS and SubV Trustee discussing employment agreement comments (.5); call with FSS regarding terms of interim comp increase compromise with UCC (.6); mark up provisions of employment agreement for interim approval and send to FSS for review and approval (.5); call with financial advisor to discuss employment compromise, upcoming meetings with client on operational issues and related issues (.8). | 2.70 |
| 06/01/2023 | D. McClellan | B190/ | Review case law cited by Texas plaintiffs in motion for summary judgment. | 1.20 |
| 06/01/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 0.70 |
| 06/01/2023 | D. McClellan | B190/ | Review and analyze trial transcripts for response to Texas plaintiffs' motion for summary judgment. | 7.40 |
| 06/01/2023 | D. McClellan | B190/ | Develop strategy for response to Texas and Connecticut plaintiffs' motions for summary judgment. | 0.50 |
| 06/01/2023 | R. Yates | B190/ | Analyze standard for comprehensive of record in determining First Amendment standard in bankruptcy court, as opposed to appellate court. | 0.30 |

Jones, Alex "AJ"

Client #     50134                                    Invoice # 761699
Matter #     00802                                    Responsible Attorney
                                                      Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/01/2023 | R. Yates | B190/ | Edit and circulate draft response brief. | 1.10 |
| 06/01/2023 | R. Yates | B190/ | Draft summary of legal issues with the CUPTA award. | 2.10 |
| 06/01/2023 | R. Yates | B190/ | Edit substantive due process section of brief. | 1.30 |
| 06/01/2023 | J. Yoon | B170/ | Analyze and review Teneo's first, second, and third fee statements for objectionable fees due to overstaffing, and unnecessary financial analysis (4.2); draft and revise response to UCC reserving right to object and analysis of objectionable basis (3.3). [NO CHARGE] | 7.50 |
| 06/02/2023 | C. Craig | B190/ | Exchange multiple emails with UCC regarding UCC's requests for production to Debtor. | 0.40 |
| 06/02/2023 | C. Craig | B190/ | Develop strategy for document production in response to UCC's requests for production to Debtor.  [NO CHARGE] | 1.00 |
| 06/02/2023 | C. Craig | B190/ | Review and analyze extensive documents in response to UCC's requests for production to Debtor. | 1.50 |
| 06/02/2023 | C. Craig | B190/ | Draft correspondence to UCC regarding email and phone production efforts. | 0.50 |

Jones, Alex "AJ"  Page 5
June 30, 2023

| Client # | 50134 | | | | Invoice # 761699 |
|---|---|---|---|---|---|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/02/2023 | L. Dauphin | B110/ | Identify issues reported by Committee related to 05/30/23 document production (.3); edit configuration and modify production to include audio and video inadvertently omitted. (1.0) | 1.30 |
| 06/02/2023 | L. Dauphin | B190/ | Continue to prepare search term reports. | 2.30 |
| 06/02/2023 | V. Driver | B110/ | Correspondence with individual who claims to have avenues for claim resolution and seek additional information on same. | 0.30 |
| 06/02/2023 | V. Driver | B190/ | Emails with mediator regarding settlement discussions. | 0.60 |
| 06/02/2023 | A. Finch | B110/ | Review correspondence with UCC re: document production re: 2004 requests. | 0.20 |
| 06/02/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 May 30 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
| 06/02/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 5.90 |
| 06/02/2023 | R. Yates | B190/ | Edit brief to respond to various arguments raised in summary judgment motion. | 1.30 |
| 06/02/2023 | R. Yates | B190/ | Draft response to cases cited in summary judgment motion. | 1.00 |

Jones, Alex "AJ"                                                                          Page 6
                                                                                    June 30, 2023

Client #       50134                                                        Invoice # 761699
Matter #       00802                                                    Responsible Attorney
                                                                            Vickie L. Driver

Post - petition

| 06/02/2023 | R. Yates | B190/ | Make list of topics discussed in summary judgment motion that have yet to be addressed in response. | 1.10 |
| 06/02/2023 | J. Yoon | B170/ | Analyze and review Teneo's first, second, and third fee statements for objectionable fees due to overstaffing, and unnecessary financial analysis (1.2); draft and revise response to UCC reserving right to object and analysis of objectionable basis (2.3). [NO CHARGE] | 3.50 |
| 06/03/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 1 Thursday (4.0); summarize statements made related to case (.2). | 4.20 |
| 06/03/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 7.80 |
| 06/04/2023 | V. Driver | B190/ | Emails with briefing team for CT and TX regarding affidavit and supporting evidence needed and timing. | 0.40 |
| 06/04/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 2 Friday (4.0); summarize statements made related to case (.4). | 4.40 |
| 06/04/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 6.30 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 761699 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 06/05/2023 | C. Craig | B190/ | Develop strategy for drafting responses to plaintiffs' motions for summary judgment.  [NO CHARGE] | 1.00 |
| 06/05/2023 | C. Craig | B190/ | Review and analyze underlying state court action pleadings in support of drafting responses to Plaintiffs' motions for summary judgment.  [NO CHARGE] | 2.00 |
| 06/05/2023 | C. Craig | B190/ | Review and analyze UCC correspondence regarding document production by Debtor. | 0.20 |
| 06/05/2023 | V. Driver | B140/ | Review and revise 9019 motion and send to counsel for TX (.8); review and revise order and send comments to TX and FSS counsel (.4); discuss 9019 with counsel for FSS (.4). | 1.60 |
| 06/05/2023 | V. Driver | B160/ | Call with B. Schleizer regarding support for Teneo fee statement objection (.4); emails regarding supporting schedules for email (.2). | 0.60 |
| 06/05/2023 | V. Driver | B160/ | Emails with A. Reynal regarding sanctions. | 0.20 |
| 06/05/2023 | V. Driver | B190/ | Correspondence regarding questions on documents and production (2); call with team to discuss briefing, strategy, and staffing outstanding items (1.2); correspondence with UCC on discovery, document review and production. (.2) | 1.60 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 761699 |
|---|---|---|---|---|
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 06/05/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 4 Sunday (2.0); summarize statements made related to case (.2) | 2.20 |
|---|---|---|---|---|
| 06/05/2023 | D. McClellan | B190/ | Develop strategy regarding responses to Texas and Connecticut plaintiffs' motions for summary judgment | 0.60 |
| 06/05/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment | 11.80 |
| 06/05/2023 | C. Stephenson | B190/ | Draft summary correspondence regarding settlement analysis and terms. | 1.20 |
| 06/05/2023 | R. Yates | B190/ | Coordinate writing responsibilities and develop strategies with Deric J. McClellan | 0.90 |
| 06/05/2023 | R. Yates | B190/ | Review legal research (.8); create list of items to add to the brief (.3). | 1.10 |
| 06/05/2023 | R. Yates | B190/ | Attend litigation team meeting to discuss brief draft and division of labor | 0.70 |
| 06/05/2023 | R. Yates | B190/ | Edit response brief to incorporate revisions | 1.60 |
| 06/05/2023 | R. Yates | B190/ | Review and analyze Plaintiff's statement of undisputed material facts for response | 1.10 |

Jones, Alex "AJ"                                                                              Page 9
                                                                                      June 30, 2023

Client #        50134                                                          Invoice # 761699
Matter #        00802                                                        Responsible Attorney
                                                                               Vickie L. Driver

Post - petition

| 06/05/2023 | J. Yoon | B170/ | Analyze and review Teneo's first, second, and third fee statements for objectionable fees due to overstaffing, and unnecessary financial analysis (3.1); draft and revise analysis of objectionable basis in preparation for email to UCC reserving objections (2.2). [NO CHARGE] | 5.30 |
| 06/05/2023 | J. Yoon | B190/ | Analyze and strategize summary judgment responses and objections to both Connecticut and Texas tort claimants' statement of facts and summary judgment evidence. | 0.70 |
| 06/05/2023 | J. Yoon | B190/ | Analyze and review Connecticut state court trial transcripts in preparation to draft fact section of the Connecticut response to summary judgment - specifically focusing on instances in which the debtor was prevented from presenting evidence. | 1.70 |
| 06/06/2023 | C. Craig | B190/ | Exchange multiple emails with UCC regarding UCC's requests for production to Debtor. | 0.40 |
| 06/06/2023 | C. Craig | B190/ | Review and analyze Motion for Protection filed by ESG. | 0.50 |
| 06/06/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to document requests by UCC. | 3.00 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 761699 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 06/06/2023 | V. Driver | B170/ | Request extension of deadline to reserve fees for payment under interim compensation order (.1); work with B. Schleizer to prepare email reserving certain objectionable fees for payment until fee application per item compensation order. (2.1) | 2.20 |
| 06/06/2023 | V. Driver | B185/ | Emails with counsel for UCC on use of 408 discussion email as exhibit. | 0.30 |
| 06/06/2023 | V. Driver | B190/ | Emails with document review team on specific document issues (.2); emails on home improvement/repair invoices. (.1) | 0.30 |
| 06/06/2023 | V. Driver | B210/ | Review and send revised FSS forecast to B. Schelizer and discuss (.1); review and analyze the offer from UCC on employment contract. (.4) | 0.50 |
| 06/06/2023 | V. Driver | B240/ | Review POC filed by IRS for payroll taxes and analyze same (.5); send to FSS for review (.2); send to tax accountant for research on same (.2). | 0.90 |
| 06/06/2023 | M. Figueroa | B190/ | Review and evaluate extensive client documents in response to UCC's 2004 requests for production. | 0.50 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 761699 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 06/06/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 5 Monday (4.0); summarize statements made related to case (.1). | 4.10 |
| 06/06/2023 | D. McClellan | B190/ | Develop strategy regarding responses to Texas and Connecticut plaintiffs' motions for summary judgment. | 0.70 |
| 06/06/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 9.60 |
| 06/06/2023 | E. Weaver | B160/ | Download and review first, second and third monthly fee statements filed by Teneo Capital, circulate to team and docket objection deadline for same. | 0.30 |
| 06/06/2023 | E. Weaver | B185/ | Review agreed order to extend time to assume commercial real property lease with BCC UBC, LLC and docket extended date to assume or reject. | 0.20 |
| 06/06/2023 | E. Weaver | B190/ | Telephone call with Kathy Nordenhaug regarding Contini invoices. | 0.10 |
| 06/06/2023 | E. Weaver | B190/ | Review emergency motion for protection by Elevated Solutions Group, LLC and docket objection deadline for same. | 0.20 |

Jones, Alex "AJ"                                                                     Page 12
                                                                                 June 30, 2023

Client #        50134                                              Invoice # 761699
Matter #        00802                                           Responsible Attorney
                                                                     Vickie L. Driver

Post - petition

| 06/06/2023 | E. Weaver | B190/ | Email correspondence to and from CRD to confirm page limit requirement for response/reply to MSJ. | 0.20 |
|---|---|---|---|---|
| 06/06/2023 | E. Weaver | B190/ | Search for unredacted version of UCC's 2004 requests. | 0.20 |
| 06/06/2023 | E. Weaver | B310/ | Download and review amended IRS claim and circulate to team. | 0.30 |
| 06/06/2023 | R. Yates | B190/ | Draft responses to individual statements of material facts 1-58 (2.0); review record regarding the same (2.0); coordinate research regarding the same (.9). | 4.90 |
| 06/06/2023 | J. Yoon | B170/ | Analyze and review Teneo's first, second, and third fee statements for objectionable fees due to overstaffing, and unnecessary financial analysis (0.4); draft and revise analysis and calculation of objectionable fee amounts and basis (1). | 1.40 |
| 06/06/2023 | J. Yoon | B190/ | Analyze and review Connecticut state court trial transcripts in preparation to draft fact section of the Connecticut response to summary judgment - specifically focusing on instances in which the debtor was prevented from presenting evidence and when default principles were used to establish malicious intent. | 5.70 |

Jones, Alex "AJ"

Client #     50134                                        Invoice # 761699

Matter #    00802                                 Responsible Attorney

Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/07/2023 | C. Craig | B190/ | Review and analyze underlying state court action pleadings in support of drafting responses to Plaintiffs' motions for summary judgment.  [NO CHARGE] | 3.00 |
| 06/07/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 2.00 |
| 06/07/2023 | V. Driver | B130/ | Review and respond to emails from personal attorney on issues related to ownership of property. | 0.30 |
| 06/07/2023 | V. Driver | B140/ | Preparing 9019 for filing (.4); review and revise motion to seal and order granting same (.6). | 1.00 |
| 06/07/2023 | V. Driver | B185/ | Continue emails on exhibits to motion to reject hearing with UCC counsel. | 0.30 |

Jones, Alex "AJ"
Page 14<br>June 30, 2023

| Client # | 50134 | | | Invoice # 761699 |
|---|---|---|---|---|

Responsible Attorney<br>Vickie L. Driver

Post - petition

| 06/07/2023 | V. Driver | B190/ | Review and revise settlement offer per internal comments and circulate to team for review and further comment (1.1); sending motion to seal and order to FSS counsel for review and approval for filing in FSS case (.2); review and revise affidavit in support of MSJ responses (.9); emails with litigation team to discuss revisions (.3); call to discuss affidavit contents and brief status (.7); reviewing clips referenced by plaintiffs MSJs (.7); emails with B. Schleizer on affidavit changes and open issues to discuss with client (.5). | 4.40 |
|---|---|---|---|---|
| 06/07/2023 | M. Figueroa | B190/ | Review and evaluate extensive client documents in response to UCC's 2004 requests for production. | 0.60 |
| 06/07/2023 | A. Finch | B190/ | Review documents for production to UCC (in response to 2004 requests). | 0.30 |
| 06/07/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 6 Tuesday (4.0); summarize statements made related to case (.3). | 4.30 |
| 06/07/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 7.50 |
| 06/07/2023 | D. McClellan | B190/ | Draft affidavit in support of motion for summary judgment. | 2.60 |

Jones, Alex "AJ"                                                                      Page 15
                                                                              June 30, 2023

Client #        50134                                                    Invoice # 761699
Matter #        00802                                              Responsible Attorney
                                                                       Vickie L. Driver

Post - petition

| 06/07/2023 | C. Stephenson | B185/ | Review and analyze UCC Objection to ESG Emergency Motion. | 1.20 |
|---|---|---|---|---|
| 06/07/2023 | C. Stephenson | B190/ | Review and revise settlement proposal (1.1); draft related correspondence (.3). | 1.40 |
| 06/07/2023 | C. Stephenson | B190/ | Review and revise declaration in support of MSJ response (1.3); review and respond to related correspondence (.8); perform analysis regarding same (.8). | 2.90 |
| 06/07/2023 | E. Weaver | B190/ | Revise and finalize motion for approval of compromise and settlement under FRP 9019, along with proposed agreed order (.6); draft motion to seal exhibit A to agreed order and corresponding proposed order to same (1.4). | 2.00 |
| 06/07/2023 | R. Yates | B190/ | Cite check and edit brief. | 1.80 |
| 06/07/2023 | R. Yates | B190/ | Edit brief. | 1.60 |
| 06/07/2023 | R. Yates | B190/ | Review and analyze brief (1.6); create list of additions and edits. (.3) | 1.80 |
| 06/07/2023 | R. Yates | B190/ | Continue to draft response to statement of undisputed material facts (2.6); review record regarding the same. (1.3) | 3.60 |
| 06/07/2023 | J. Yoon | B190/ | Draft and revise the response to Connecticut tort claimants' motion for summary judgment. | 2.30 |

Jones, Alex "AJ"                                                                    Page 16
                                                                                   June 30, 2023

Client #        50134                                        Invoice # 761699
Matter #        00802                                        Responsible Attorney
                                                             Vickie L. Driver

Post - petition

| 06/07/2023 | J. Yoon | B190/ | Analyze, review, and revise the debtor's declaration in support of his response to summary judgment motions. | 0.50 |
|---|---|---|---|---|
| 06/08/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to UCC requests. | 5.50 |
| 06/08/2023 | L. Dauphin | B190/ | Apply redactions to billing narratives in preparation of production. | 2.40 |
| 06/08/2023 | V. Driver | B140/ | Begin drafting ESG demand letter regarding assertion of owning Platinum inventory. | 0.20 |
| 06/08/2023 | V. Driver | B190/ | Emails with team analyzing cases and discussing strategy for MSJ responses (.9); review cases on MSJ regarding non-dischargeability and collateral estoppel issues (.8); calls with client reviewing affidavit (.9); emails with trial team on affidavit changes and edits (1.1). | 3.70 |
| 06/08/2023 | V. Driver | B210/ | Emails seeking update on deposition sought with UCC to ESG motion to quash (.1); attend hearing on motion to quash (1.1); discuss results of hearing with client and team (.6). | 1.80 |
| 06/08/2023 | M. Figueroa | B190/ | Review and evaluate extensive client documents in response to UCC's 2004 requests for production. | 2.30 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 761699 |
|----------|-------|--|--|------------------|

| Matter # | 00802 | | | Responsible Attorney |
|----------|-------|--|--|---------------------|

Vickie L. Driver

Post - petition

| 06/08/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 7 Wednesday (4.0); summarize statements made related to case (.1). | 4.10 |
|---|---|---|---|---|
| 06/08/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment. | 13.90 |
| 06/08/2023 | C. Stephenson | B190/ | Calls and correspondence regarding client declaration (3.8); analyze statement of undisputed material facts and objections to same (2.8); draft analysis and general comments regarding briefing (1.8); review draft CT response (2.2). | 10.60 |
| 06/08/2023 | E. Weaver | B120/ | Review objection to debtor's motion to reject executory contract and Professional Services Agreement with Elevated Solutions Group, LLC (.4); draft demand letter to counsel for ESG regarding provisions of the agreement (.8). | 1.20 |
| 06/08/2023 | R. Yates | B190/ | Edit brief (5.0); conduct legal research (1.0); discuss remaining legal and factual issues (1.0); restructure arguments in accordance with team meetings (1.0); advise on other briefing (1.9). | 9.90 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 761699 |
|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #     00802

Post - petition

| 06/08/2023 | J. Yoon | B190/ | Draft and revise the fact section of the response to Connecticut tort claimants' motion for summary judgment (1.7); analyze and review Connecticut state court record for in preparation to draft fact section of the brief and the affidavit (2.4). | 4.10 |
|---|---|---|---|---|
| 06/08/2023 | J. Yoon | B190/ | Analyze and review Connecticut and Texas tort claimants' summary judgment evidence and statements of facts in preparation to incorporate facts into the debtor's declaration not already submitted as summary judgment evidence. | 2.30 |
| 06/09/2023 | L. Dauphin | B190/ | Continue to apply redactions and prepare client document production for attorney review and approval. | 1.90 |
| 06/09/2023 | J. Davis | B190/ | Review and analyze Texas MSJ Response. | 3.50 |
| 06/09/2023 | J. Davis | B190/ | Review and analyze Connecticut MSJ Response. | 4.00 |

Jones, Alex "AJ"                                                                                     Page 19
                                                                                                June 30, 2023

Client #        50134                                                                         Invoice # 761699
Matter #        00802                                                                   Responsible Attorney
                                                                                              Vickie L. Driver

Post - petition

| 06/09/2023 | V. Driver | B190/ | Begin review of TX MSJ response and initial comments to initial draft (2.8); analyze need for objection to statement of undisputed facts and contents of same (1.7); discuss strategy for first amendment argument revision (.7); discuss relevant issues with team (1.1); review offer support and revisions to same with financial advisors (.8); email with mediator regarding timing on settlement offer (.2); analyze additional comments to draft offer (.3); finalize offer and send to mediator and SubV trustee (.4); review issues with production and discuss same with team (.8); emails regarding scheduling depositions and topics for 2004 with Debtor and B. Schliezer (.8); call with trial team on 2004 issues (.3); emails with parties to 9019 and committee confirming no objection to sharing unredacted Exhibit A to 9019. (1.5) | 11.40 |
| 06/09/2023 | V. Driver | B210/ | Call with S. Brauner to discuss interim compensation increase terms (.4); emails with accounting regarding setting up escrow and report same to UCC (.2); review email regarding moving domain registry and send to B. Schleizer for review. (.3) | 0.90 |

Jones, Alex "AJ"                                                                    Page 20
                                                                                June 30, 2023

Client #        50134                                              Invoice # 761699
Matter #        00802                                         Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| 06/09/2023 | D. McClellan | B190/ | Draft response to Texas plaintiffs' motion for summary judgment | 14.90 |
|---|---|---|---|---|
| 06/09/2023 | T. Smith | B190/ | Review documents being produced for discovery for necessary redactions | 2.50 |
| 06/09/2023 | C. Stephenson | B190/ | Review and revise Responses and Objections to Plaintiffs' Motion for Summary Judgment (6.3); review and revise settlement offer (.5); review and respond to various discovery correspondence (1.3). | 8.10 |
| 06/09/2023 | E. Weaver | B190/ | Serve via email unredacted Exhibit A to agreed 9019 order to Sara Brauner, Jennifer Hardy, Avi Mosenberg and Jarrod Martin. | 0.10 |
| 06/09/2023 | R. Yates | B190/ | Incorporate suggestions to changes in the draft from the litigation and bankruptcy teams | 0.90 |
| 06/09/2023 | R. Yates | B190/ | Coordinate exhibits to attach to response brief. | 0.50 |
| 06/09/2023 | R. Yates | B190/ | Coordinate objection to evidentiary material. | 0.20 |
| 06/09/2023 | R. Yates | B190/ | Format legal citations in brief. | 1.20 |
| 06/09/2023 | R. Yates | B190/ | Discuss final issues to address in brief in response to summary judgment with co-counsel | 0.60 |
| 06/09/2023 | R. Yates | B190/ | Edit, cite check, modify brief. | 1.90 |

Jones, Alex "AJ"                                                                  Page 21
                                                                              June 30, 2023

Client #        50134                                                      Invoice # 761699
Matter #        00802                                                  Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| 06/09/2023 | J. Yoon | B190/ | Analyze summary judgment motion and evidence of both Texas and Connecticut tort claimants to strategize motion to strike/objection to summary judgment evidence. | 0.20 |
|---|---|---|---|---|
| 06/09/2023 | J. Yoon | B190/ | Analyze and review document production batch for redaction and responsiveness to UCC's Rule 2004 examination document requests (3.1); draft email to UCC's counsel regarding potential privacy issue and delay due to same (0.5). | 3.60 |
| 06/09/2023 | J. Yoon | B190/ | Draft and revise Objection and Response to Plaintiffs' Statement of Undisputed Material Facts against Connecticut and Texas summary judgment motions (1.6); analyze and review the tort claimants' statements of undisputed material facts in preparation to draft objections (2.5). | 4.10 |
| 06/10/2023 | V. Driver | B190/ | Review and revise TX brief (4.1); call with team to discuss structural changes needed for final versions (.8). | 4.90 |
| 06/10/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 8 Thursday (4.0); summarize statements made related to case (.1). | 4.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761699 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 06/10/2023 | D. McClellan | B190/ | Draft and revise response to Texas plaintiffs' motion for summary judgment. | 12.50 |
| 06/10/2023 | C. Stephenson | B190/ | Review and revise Response and Objection to CT MSJ (6.4); calls and correspondence regarding same (1.3). | 8.10 |
| 06/10/2023 | R. Yates | B190/ | Edit drafts to brief (3.5); review drafts (1.0); attend team meetings (1.4). | 5.90 |
| 06/10/2023 | J. Yoon | B190/ | Draft Statements of Undisputed Material Facts for the debtor's response to Texas tort claimants' summary judgment motion (2.7); draft Objection and Response to Texas tort claimants' Statement of Undisputed Material Facts (4.1); draft Statements of Undisputed Material Facts for the debtor's response to Connecticut tort claimants' summary judgment motion (2.4); draft Objection and Response to Connecticut tort claimants' Statement of Undisputed Material Facts (3.9). | 13.10 |
| 06/10/2023 | J. Yoon | B190/ | Analyze, review, and strategize briefing strategy to ensure no assignments overlap between members and all parts of the briefs are assigned to drafters. | 0.80 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761699 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 06/11/2023 | V. Driver | B190/ | Review and revise CT brief and send email to team with comments and questions (3.6); review and revise TX brief and send comments to team (3.1). | 6.70 |
|---|---|---|---|---|
| 06/11/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 9 Friday (4.0); summarize statements made related to case (.1). | 4.10 |
| 06/11/2023 | D. McClellan | B190/ | Draft and revise response to Texas plaintiffs' motion for summary judgment. | 10.60 |
| 06/11/2023 | C. Stephenson | B190/ | Review and revise Draft Responses and Objections to TX and CT MSJs (9.8); review and respond to related correspondence (2.8). | 12.60 |
| 06/11/2023 | R. Yates | B190/ | Draft, revise, edit, comment on several drafts of briefs, statements, and points of law for final response to summary judgment. | 6.60 |
| 06/11/2023 | J. Yoon | B190/ | Draft and revise response to Texas tort claimants' summary judgment motion and fix all citations to conform to Bluebook and Greenbook (6.6); revise the debtor's declaration in support of the same (0.7). | 7.30 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 761699 |
|----------|-------|--|--|------------------|
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 06/12/2023 | N. Collins | B240/ | Analyze tax treatment of a potential settlement and associated legal fees (2.9); call with outside advisors regarding hypothetical settlement structure (.9); commence drafting memorandum with IRS authority regarding same (.9). | 4.70 |
| 06/12/2023 | L. Dauphin | B190/ | Continue to apply redactions to billing narratives in preparation of production. | 0.50 |
| 06/12/2023 | J. Davis | B190/ | Work on final review of brief in opposition to Texas plaintiffs MSJ on dischargeability (2.5); work helping to organize exhibits (1.5). | 4.00 |
| 06/12/2023 | J. Davis | B190/ | Work on final review of brief in opposition to Connecticut plaintiffs MSJ on dischargeability (2.5); work helping to organize exhibits (1.5). | 4.00 |
| 06/12/2023 | V. Driver | B190/ | Review and revise TX brief (3.4); call with briefing team on brief revision status and analyzing last minute structural changes (1.1); review and revise objections to evidence and SUMF (2.1); draft conclusion (1.2); review and revise conclusion (.8); correspondence regarding Debtor deposition parameters and dates (.3). | 8.90 |
| 06/12/2023 | V. Driver | B240/ | Emails regarding Guadalupe County appraisal notice. | 0.20 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761699 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 06/12/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 11 Sunday (2.0); summarize statements made related to case (.2). | 2.20 |
|---|---|---|---|---|
| 06/12/2023 | A. Finch | B210/ | Review and analyze client's guest appearance on Louder with Crowder on June 7 (1.1); summarize statements made related to case (.1). | 1.20 |
| 06/12/2023 | A. Finch | B210/ | Review and analyze client's guest appearance on Louder with Crowder on June 6 (1.2); summarize statements made related to case (.1). | 1.30 |
| 06/12/2023 | D. McClellan | B190/ | Revise responses to Texas and Connecticut plaintiffs' motions for summary judgment. | 9.30 |
| 06/12/2023 | D. McClellan | B190/ | Revise affidavit filed in support of response to Texas and Connecticut plaintiffs' motions for summary judgment. | 1.50 |
| 06/12/2023 | D. McClellan | B190/ | Revise responses to Texas and Connecticut plaintiffs' statement of uncontested material facts. | 2.50 |
| 06/12/2023 | D. McClellan | B190/ | Develop strategy regarding responses to Texas and Connecticut plaintiffs' motions for summary judgment. | 0.50 |

Jones, Alex "AJ"                                                                                Page 26
                                                                                               June 30, 2023

Client #        50134                                                            Invoice # 761699
Matter #        00802                                                    Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| 06/12/2023 | C. Stephenson | B190/ | Review and analyze exhibits (4.2); review and revise draft responses and objections (7.9); calls and conferences regarding same (1.5). | 13.60 |
|---|---|---|---|---|
| 06/12/2023 | E. Weaver | B190/ | KeyCite and case pull of In re Scarborough, 516 B.R. 897 (Bankr. W.D. 2014). | 0.20 |
| 06/12/2023 | E. Weaver | B190/ | Review draft of Texas response to motion for summary judgment for definitions and prepare list of same. | 2.80 |
| 06/12/2023 | R. Yates | B190/ | Continue to monitor drafts, make edits, coordinate reviews of final draft of response to summary judgment. | 4.10 |
| 06/12/2023 | J. Yoon | B190/ | Analyze, review, and strategize current briefing progress and assignments required for filing and not duplicate work. | 0.70 |
| 06/12/2023 | J. Yoon | B190/ | Revise the debtor's declaration (0.5); draft and prepare signature blocks, certificates of services, and exhibits of the response briefs and the Objections and Responses to the tort claimants' Statement of Undisputed Material Facts against both Texas and Connecticut tort claimants' summary judgment motion (0.6); draft and revise response to Connecticut tort claimants' summary judgment motion and finalize citations to conform to Bluebook (8.3). | 9.40 |

Jones, Alex "AJ"                                                                                        Page 27
                                                                                                June 30, 2023

Client #        50134                                                              Invoice # 761699
Matter #        00802                                                          Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| 06/13/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC | 3.20 |
| 06/13/2023 | J. Davis | B190/ | Final review of both MSJ response briefs and exhibits before filing. | 2.00 |
| 06/13/2023 | V. Driver | B190/ | Work on brief responding to motion for summary judgment in TX non-dischargeability action and prepare for filing (3.9); call with client reviewing revised affidavit in support of both responses to MSJs in TX and CT (.6); final approval from client over text (.3); review edits to objections to MSJ evidence and statements of undisputed material fact (.7); review and analyze conclusion comments (.8). | 6.30 |
| 06/13/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 12 Monday (4.0); summarize statements made related to case (.2) | 4.20 |
| 06/13/2023 | D. McClellan | B190/ | Revise responses to Texas and Connecticut plaintiffs' motions for summary judgment and prepare for filing | 8.90 |

Jones, Alex "AJ"

Client #        50134                                          Invoice # 761699
Matter #        00802                                   Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 06/13/2023 | T. Rinck | B190/ | Draft and build comprehensive Table of Contents and Table of Authorities to include an index of all case citations in support of Defendant Alexander E. Jones' Objection and Response to Movants' Motion for Summary Judgment (Doc. 27), indexing 53-page Objection and Response. | 3.40 |
|---|---|---|---|---|
| 06/13/2023 | T. Rinck | B190/ | Draft and build comprehensive Table of Contents and Table of Authorities to include an index of all case citations in support of Defendant Alexander E. Jones' Objection and Response to Movants' Motion for Summary Judgment (Doc. 58), indexing 43-page Objection and Response. | 2.90 |
| 06/13/2023 | C. Stephenson | B190/ | Review and revise Responses and Objections to Motions for Summary Judgment and Objections to Exhibits and Statements of Uncontested Facts (8.3); review and respond to related correspondence (2.1). | 10.40 |

Jones, Alex "AJ"                                                    Page 29
                                                                June 30, 2023

Client #        50134                                    Invoice # 761699
Matter #        00802                               Responsible Attorney
                                                         Vickie L. Driver

Post - petition

| 06/13/2023 | E. Weaver | B190/ | Revise, finalize and file defendant's response to movant's motion for summary judgment in both adversary proceedings (4.4); serve same via email to parties-in-interest for each adversary (.5); search for email addresses for parties-in-interest in the Wheeler adversary (.4). | 5.30 |
| 06/13/2023 | R. Yates | B190/ | Confer with Deric J. McClellan regarding final edits to summary judgment response brief to ensure consistency | 0.60 |
| 06/13/2023 | J. Yoon | B190/ | Revise response briefs, statements of undisputed facts, and objections and responses to tort claimants' statements of undisputed facts and finalize for filing and service for both the Texas and Connecticut tort claimants' summary judgment motions. | 7.70 |
| 06/14/2023 | V. Driver | B130/ | Correspondence regarding potential of auctioning off personal items to receive higher value. | 0.70 |

Jones, Alex "AJ"

Client #      50134                                              Invoice # 761699
Matter #      00802                                    Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 06/14/2023 | V. Driver | B140/ | Email seeking clarification of estimates regarding AJ and FSS in Fontaine where AJ has been dismissed. (.3) Analyzing affidavit from B. Schleizer needed in support of 9019 (.3); call with J. Hardy on modifications of 9019 orders requested by Judge. (.4) Clarifying need for B. Schleizer affidavit in support of 9019. (.1) | 1.10 |
| 06/14/2023 | V. Driver | B160/ | Sending Martin firm invoices to AJ notice parties for May fees. (.2) | 0.20 |
| 06/14/2023 | V. Driver | B190/ | Correspondence regarding draft counteroffer (.5); emails regarding production protocol revisions needed to prevent disclosure of personal information (.4); emails to accounting to set up escrow account for pro fee escrow (.2); review and analyze information needed in 2004 to committee (3); draft correspondence with PQPR on settlement status (.1). | 1.50 |
| 06/14/2023 | V. Driver | B195/ | Travel to and from Austin for meetings with client and P. McGill (5.6) [billed at half-time] | 2.80 |

Jones, Alex "AJ"

Client #     50134
Matter #    00802

Invoice # 761699
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 06/14/2023 | V. Driver | B210/ | Analyze need for motion to approve post-petition contracts (.6); meeting with R. Battaglia and P. McGill on status of FSS operations (1.2); call with R. Battaglia on various FSS matters (.7); review status of Youngevity demands for accounting and contracts (.3); review and revise stipulation provisions for resolution to employment agreement modification (9). | 3.70 |
| 06/14/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 13 Tuesday (4.0); summarize statements made related to case (.3). | 4.30 |
| 06/14/2023 | C. Stephenson | B120/ | Review and respond to multiple correspondence regarding estate efforts to centralize and recover estate assets (1.8); conferences regarding same (.7). | 3.80 |
| 06/14/2023 | C. Stephenson | B140/ | Calls and correspondence regarding hearing and related matters. | 1.40 |
| 06/14/2023 | E. Weaver | B190/ | Procure Schleizer declaration and file-stamped copy of 9019 motion and circulate to team. | 0.40 |

Jones, Alex "AJ"

| | | |
|---|---|---|
| Client # | 50134 | Invoice # 761699 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/14/2023 | J. Yoon | B140/ | Draft and revise Declaration of Robert Schleizer in Support of Debtors' Motion for Approval of Compromise and Settlement under Federal Rule of Bankruptcy Procedure 9019 (2.1); review motion for approval of compromise and settlement under Federal Rule of Bankruptcy Procedure 9019 in preparation to draft declaration in support (1.1); review pertinent correspondences and cost estimate of Fertitta Reynal LLP to incorporate into Declaration of Robert Schleizer (0.8). | 4.00 |
| 06/15/2023 | C. Craig | B190/ | Develop strategy for reviewing and analyzing extensive documents in response to requests for production by the UCC.  [NO CHARGE] | 0.60 |
| 06/15/2023 | C. Craig | B190/ | Develop strategy for obtaining materials responsive to UCC 2004 requests.  [NO CHARGE] | 0.30 |
| 06/15/2023 | C. Craig | B190/ | Review and analyze extensive documents in response to requests for production by the UCC. | 4.00 |
| 06/15/2023 | L. Dauphin | B190/ | Prepare supplemental client document production. | 0.10 |
| 06/15/2023 | V. Driver | B110/ | Draft strategic list of items to accomplish in case and analyze staffing to accomplish tasks timely. | 1.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761699 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 06/15/2023 | V. Driver | B140/ | Review and revise ESG demand letter (.7); review contracts between ESG and FSS and AJ for support of the demand letter (.4); review comments and prepare for sending (.1). | 1.20 |
|---|---|---|---|---|
| 06/15/2023 | V. Driver | B160/ | Analyze best practices on partial monthly fee statement and deadlines in interim compensation order and respond to BlackBriar on same. (.3) | 0.30 |
| 06/15/2023 | V. Driver | B170/ | Correspondence with B. Schleizer on Teneo fee analysis. | 0.30 |
| 06/15/2023 | V. Driver | B190/ | Call with Mediator on settlement terms (.8); call with B. Schleizer on call results (.4); call with client and B. Schleizer on mediator call results (.9). | 2.10 |
| 06/15/2023 | V. Driver | B190/ | Emails on AJ deposition dates (.1); emails regarding payment for phone repair/data restoration (.2); emails on Contini invoices and breach of document request and analysis of presenting invoices. (.4) | 0.70 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 761699 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 06/15/2023 | V. Driver | B210/ | Call on review protocol for remaining data to be produced (.8); emails to team members on same (.2); emails updating on stipulation on employment agreement progress (.2); review and revise motion to approve book contracts (.9); review book contracts confidentiality provisions and evaluate portions for redaction (.7); emails with agency and to publisher on sealing details (.2). | 3.00 |
| 06/15/2023 | A. Finch | B190/ | Revise Production Protocol re: 2004 requests. | 0.90 |
| 06/15/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 13 Wednesday (4.0); summarize statements made related to case (.2). | 4.20 |
| 06/15/2023 | T. Smith | B190/ | Multiple emails with team to discuss production protocol and conference call scheduling. | 0.20 |
| 06/15/2023 | C. Stephenson | B120/ | Draft Motion to Approve Book Contracts and related correspondence. | 1.80 |
| 06/15/2023 | C. Stephenson | B140/ | Review and revise Violation of Automatic Stay Letter and related correspondence. | 1.60 |
| 06/15/2023 | C. Stephenson | B160/ | Calls and correspondence regarding employment engagement for N. Pattis. | 1.30 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761699 |
|---|---|---|---|---|---|

Responsible Attorney<br>Vickie L. Driver

Matter #   00802

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/15/2023 | E. Weaver | B190/ | Pull Scarborough case and review keycites for same for the response to motion for summary judgment. | 0.30 |
| 06/15/2023 | E. Weaver | B190/ | Draft demand letter to Johnnie Patterson regarding ESG contract. | 1.00 |
| 06/15/2023 | J. Yoon | B160/ | Draft and revise application to hire Norm Pattis (1.9); analyze and review filings regarding Norm Pattis in the FSS bankruptcy (1.5). | 3.40 |
| 06/15/2023 | J. Yoon | B170/ | Call with Robert Schleizer regarding Teneo fee objections analysis (0.3); review and analyze Teneo's first three fee statements (0.2). | 0.50 |
| 06/15/2023 | J. Yoon | B190/ | Analyze and strategize email review protocols in response to UCC's Rule 2004 Examination. | 0.30 |
| 06/16/2023 | C. Craig | B190/ | Develop strategy for obtaining materials responsive to UCC 2004 requests.  [NO CHARGE] | 0.30 |
| 06/16/2023 | C. Craig | B190/ | Develop strategy for production of documents to the UCC in response to 2004 requests. [NO CHARGE] | 0.70 |
| 06/16/2023 | C. Craig | B190/ | Review and analyze extensive documents in response to requests for production by the UCC. | 3.00 |
| 06/16/2023 | C. Craig | B190/ | Prepare documents for production to the UCC. | 0.30 |

Jones, Alex "AJ"

| | | | |
|---|---|---|---|
| Client # | 50134 | | Invoice # 761699 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/16/2023 | C. Craig | B190/ | Draft correspondence to UCC regarding document production by Debtor. | 0.30 |
| 06/16/2023 | L. Dauphin | B190/ | Prepare Contini invoices received from Blackbriar for attorney review and redactions. | 0.10 |
| 06/16/2023 | V. Driver | B110/ | Review and approve exemption objection extension stipulation and send email to UCC on same. | 0.40 |
| 06/16/2023 | V. Driver | B170/ | Review and analyze analysis of Teneo monthly statements for sending objection under Interim Compensation Order (.6); review and revise email objection and send to notification parties (.4); emails with UCC counsel on objections to Teneo monthly fee statements (.3). | 1.30 |
| 06/16/2023 | V. Driver | B185/ | Emails with agency and to publisher on sealing details. | 0.80 |
| 06/16/2023 | V. Driver | B190/ | Emails on scheduling E. Jones deposition (.2); call with L. Freeman about settlement terms (.7); review and analyze settlement terms (.4). | 1.30 |

Jones, Alex "AJ"

Client #     50134                                                Invoice # 761699

Matter #     00802                              Responsible Attorney

                                                   Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/16/2023 | V. Driver | B210/ | Analysis of removal of lawsuit and potential violation of the discharge injunction (.7); review and initially analyze draft stipulation on employment agreement (.4); begin compiling listing of non exempt jewelry to be sold per stipulation with UCC (.2); call with R. Battaglia on status of all matters with FSS and settlement issues (.7). | 2.10 |
| 06/16/2023 | M. Figueroa | B190/ | Conference call regarding document review/production and specific search terms. | 0.50 |
| 06/16/2023 | A. Finch | B110/ | Revise Production Protocol re: 2004 requests. | 0.60 |
| 06/16/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 14 Thursday (4.0); summarize statements made related to case (.3). | 4.30 |
| 06/16/2023 | T. Smith | B190/ | Conference call with team to discuss document review and production protocol. | 0.50 |
| 06/16/2023 | C. Stephenson | B160/ | Review and revise Application to Employ N. Pattis and supporting pleadings. | 1.80 |
| 06/16/2023 | C. Stephenson | B210/ | Review and comment on stipulation and resolution language regarding employment agreement. | 1.20 |
| 06/16/2023 | C. Stephenson | B320/ | Draft plan related correspondence. | 2.30 |

Jones, Alex "AJ"

Page 38
June 30, 2023

| Client # | 50134 | | | Invoice # 761699 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/16/2023 | E. Weaver | B140/ | Review case docket entry continuing hearing on motion for relief from stay and docket new hearing date for same. | 0.20 |
| 06/16/2023 | E. Weaver | B210/ | Draft motion for entry of an order authorizing debtor to file existing book contract and new contract under seal, along with proposed order. | 2.20 |
| 06/16/2023 | J. Yoon | B160/ | Draft and finalize employment application to hire Norm Pattis. | 3.10 |
| 06/16/2023 | J. Yoon | B170/ | Analyze and review the interim Compensation Procedure order regarding how to notice objection to fees (0.4); draft analysis email regarding objections to certain portions of Teneo's fees (1.2); draft and review email to UCC regarding objections to Teneo's fees (1.5). | 3.10 |
| 06/16/2023 | J. Yoon | B190/ | Analyze, review, and strategize production protocols for next batch of document production in response to UCC's Rule 2004 examination. | 0.60 |
| 06/17/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 15 Friday (4.0); summarize statements made related to case (.2). | 4.20 |
| 06/19/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC.  [NO CHARGE] | 3.00 |

Jones, Alex "AJ"                                                                              Page 39
                                                                                          June 30, 2023

Client #        50134                                                           Invoice # 761699
Matter #        00802                                                     Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| 06/19/2023 | C. Craig | B190/ | Develop strategy for reviewing and analyzing extensive client documents in response to requests by UCC and providing responses to requests for additional information from UCC.  [NO CHARGE] | 1.50 |
|---|---|---|---|---|
| 06/19/2023 | V. Driver | B110/ | Emails seeking clarification on schedules and statements amendments. | 0.30 |
| 06/19/2023 | V. Driver | B140/ | Emails with A. Reynal on billings for De La Rosa and Fontaine matters. | 0.30 |
| 06/19/2023 | V. Driver | B160/ | Emails with litigation counsel interim comp procedures. | 0.20 |
| 06/19/2023 | V. Driver | B170/ | Call with committee counsel to discuss Teneo fee deferral. | 0.80 |
| 06/19/2023 | V. Driver | B190/ | Emails seeking confirmation of dates for depositions and scheduling same. | 0.30 |
| 06/19/2023 | V. Driver | B210/ | Discuss initiative to seek budget from litigators in TX to project expense in budget (.2); emails on redactions needed on book contracts to fulfill confidentiality provisions (.6). | 0.80 |
| 06/19/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 18 Sunday (2.0); summarize statements made related to case (.1) | 2.10 |
| 06/19/2023 | T. Smith | B190/ | Review, redact and code documents for production | 2.20 |

Jones, Alex "AJ"                                                                              Page 40
                                                                                        June 30, 2023

Client #          50134                                                        Invoice # 761699
Matter #          00802                                                     Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| 06/19/2023 | T. Smith | B190/ | Review and redact documents as needed | 4.00 |
|---|---|---|---|---|
| 06/19/2023 | T. Smith | B190/ | Telephone call with Caylin C. Craig to discuss production and redaction. | 0.20 |
| 06/19/2023 | C. Stephenson | B160/ | Review and revise draft application and declaration (1.6); draft related correspondence (.3); perform analysis regarding various estate professionals interim compensation issues (.8). | 2.70 |
| 06/19/2023 | C. Stephenson | B185/ | Review and respond to correspondence regarding contract redaction matters. | 0.80 |
| 06/19/2023 | C. Stephenson | B190/ | Draft and review correspondence regarding trial theory/strategy. | 1.60 |
| 06/19/2023 | E. Weaver | B160/ | Email correspondence to and from Chrystal Madden regarding interim fee applications. | 0.20 |
| 06/19/2023 | E. Weaver | B190/ | Draft debtor's 2004 examination for the UCC. | 2.00 |
| 06/20/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC | 1.50 |
| 06/20/2023 | L. Dauphin | B190/ | Prepare supplemental client document production. | 0.30 |
| 06/20/2023 | V. Driver | B160/ | Emails with S. Jordan on co-counsel coordination. | 0.20 |
| 06/20/2023 | V. Driver | B170/ | Review summary from UCC on Teneo compromise and email to clarify same (.4); call with B. Schleizer to discuss Teneo offer (.3). | 0.70 |

Jones, Alex "AJ"

Client #     50134                               Invoice # 761699

Matter #    00802                       Responsible Attorney
                                                    Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 06/20/2023 | V. Driver | B210/ | Redacting book contract and sending to publisher and agent for review and approval (.8); review comments and redact additional provisions accordingly (.3); review and revise book contract approval motion (.7). | 1.80 |
| 06/20/2023 | T. Smith | B190/ | Review, redact and code documents in response to document request | 7.30 |
| 06/20/2023 | C. Stephenson | B160/ | Correspondence regarding Application to Employ N. Pattis (.4); review and finalize application, declaration and proposed order (1.3). | 1.70 |
| 06/20/2023 | C. Stephenson | B190/ | Review and analyze settlement proposal (.9); draft related correspondence (.8). | 1.70 |
| 06/20/2023 | C. Stephenson | B190/ | Review and analyze discovery issues and related correspondence. | 1.40 |
| 06/20/2023 | C. Stephenson | B310/ | Perform analysis and draft correspondence regarding administrative claims. | 1.30 |
| 06/20/2023 | E. Weaver | B160/ | Revise, finalize and file application to employ Pattis & Smith, LLC, along with supporting declaration for same (.5); serve via email to the trustee and UCC (.2); docket objection deadline for same (.1). | 0.80 |

Jones, Alex "AJ"                                                                 Page 42
                                                                              June 30, 2023

Client #        50134                                            Invoice # 761699
Matter #        00802                                        Responsible Attorney
                                                                 Vickie L. Driver

Post - petition

| 06/20/2023 | R. Yates | B190/ | Review and analyze final summary judgment response to prepare for hearing and possible appeal | 1.60 |
|---|---|---|---|---|
| 06/20/2023 | J. Yoon | B160/ | Coordinate with Norm Pattis regarding his employment application and revising the application as requested. | 1.90 |
| 06/20/2023 | J. Yoon | B160/ | Draft and revise the Declaration of Norman A. Pattis to be attached to the Employment Application of the same. | 0.50 |
| 06/21/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC | 3.00 |
| 06/21/2023 | V. Driver | B190/ | Emails regarding place and time for depositions. | 0.50 |
| 06/21/2023 | T. Smith | B190/ | Review and redact documents in response to document request from creditor's committee | 3.00 |
| 06/21/2023 | C. Stephenson | B160/ | Review and revise certificates of no objection and proposed orders for professional fee applications. | 1.60 |
| 06/21/2023 | C. Stephenson | B310/ | Draft correspondence regarding Youngevity matters. | 1.10 |
| 06/21/2023 | C. Stephenson | B310/ | Perform analysis and draft correspondence regarding administrative claims. | 1.30 |
| 06/21/2023 | E. Weaver | B110/ | Compile monthly operating reports in the FSS case and circulate fileshare link to team. | 1.00 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761699 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 06/21/2023 | E. Weaver | B160/ | Review case docket (.1); draft, finalize and file certificates of no objection to the first interim fee applications of Crowe & Dunlevy, Blackbriar Financial Advisors and Rachel Kennerly (1.3); prepare proposed order for same (.6). | 2.00 |
| 06/21/2023 | J. Yoon | B120/ | Analyze correspondences and documents related to Youngevity in preparation to draft Rule 2004 examination of Youngevity for its contracts with Free Speech Systems and the debtor. | 2.30 |
| 06/22/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC | 3.00 |
| 06/22/2023 | L. Dauphin | B190/ | Run pre-production quality checks. | 0.60 |
| 06/22/2023 | V. Driver | B190/ | Review email on producing document and respond to same. | 0.10 |
| 06/22/2023 | V. Driver | B210/ | Draft correspondence regarding revised redactions and seeking approval for filing (.2); call with T. Wulff on whiskey deal terms (.4); email seeking FTC expert and emails with same (.3). | 0.90 |
| 06/22/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 19 Monday (4.0); summarize statements made related to case (.1) | 4.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 761699 |
|----------|-------|---|---|------------------|
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 06/22/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 20 Tuesday (4.0); summarize statements made related to case (.1) | 4.10 |
| 06/22/2023 | C. Stephenson | B160/ | Review and respond to interim compensation inquiry from estate professional. | 0.40 |
| 06/22/2023 | E. Weaver | B160/ | Draft and file certificate of no objection regarding first interim fee application of Crowe & Dunlevy, BlackBriar Financial Advisors and Rachel Kennerly. | 1.30 |
| 06/22/2023 | E. Weaver | B190/ | Review bank statements produced to the UCC in February (.2); email correspondence to and from Blackbriar regarding missing BoFA statements for November, 2022 (.3). | 0.50 |
| 06/22/2023 | J. Yoon | B120/ | Draft and revise Rule 2004 examination of Youngevity regarding production of documents responsive to contracts or contract correspondences with Free Speech Systems or the debtor. | 3.30 |
| 06/23/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC | 1.00 |
| 06/23/2023 | C. Craig | B190/ | Draft correspondence to UCC regarding document production by Debtor | 0.30 |

Jones, Alex "AJ"                                                                              Page 45
                                                                                        June 30, 2023

Client #        50134                                                           Invoice # 761699
Matter #        00802                                                          Responsible Attorney
                                                                                 Vickie L. Driver

Post - petition

| 06/23/2023 | L. Dauphin | B190/ | Finalize pre-production review and prepare supplemental client document production. | 1.40 |
|---|---|---|---|---|
| 06/23/2023 | V. Driver | B160/ | Call with UST on Norm Pattis employment and issues with Teneo fees. | 0.90 |
| 06/23/2023 | V. Driver | B210/ | Call with FSS counsel on various operational issues. | 1.10 |
| 06/23/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 21 Wednesday (4.0); summarize statements made related to case (.2). | 4.20 |
| 06/23/2023 | E. Weaver | B160/ | ECF case management of orders granting first interim fee applications of Crowe & Dunlevy, BlackBriar Advisors, Rachel Kennerly and Jordan & Ortiz. | 0.30 |
| 06/23/2023 | E. Weaver | B160/ | Submit and file proposed orders granting first interim fee applications for Crowe & Dunlevy, BlackBriar Financial Advisors and Rachel Kennerly. | 0.40 |
| 06/24/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 22 Thursday (4.0); summarize statements made related to case (.3). | 4.30 |

Jones, Alex "AJ"

Page 46
June 30, 2023

| Client # | 50134 | | | | Invoice # 761699 |
|----------|-------|--|--|--|------------------|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| 06/25/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 23 Friday (4.0); summarize statements made related to case (.2). | 4.20 |
|---|---|---|---|---|
| 06/26/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 2.50 |
| 06/26/2023 | C. Craig | B190/ | Develop strategy for reviewing and analyzing extensive client documents in response to requests by UCC and providing responses to requests for additional information from UCC.  [NO CHARGE] | 0.70 |
| 06/26/2023 | V. Driver | B190/ | Correspondence with UCC regarding deposition and document production status. | 1.00 |
| 06/26/2023 | V. Driver | B210/ | Emails with R. Battaglia regarding timing to file motion to approve employment agreement (.1); call with B. Schleizer regarding client trip for family emergency and needs for remote show production budget (.4). | 0.50 |
| 06/26/2023 | A. Finch | B110/ | Review series of emails with UCC regarding 2004 production/requests (.3); review and Revise Production protocol (.3). | 0.60 |

Jones, Alex "AJ"

Page 47
June 30, 2023

Client #      50134                                    Invoice # 761699
Matter #     00802                              Responsible Attorney
                                                      Vickie L. Driver

Post - petition

| 06/26/2023 | A. Finch | B210/ | Review and analyze client's existing platform content, InfoWars: Ep. 2023 June 25 Sunday (2.0); summarize statements made related to case (.1). | 2.10 |
| 06/26/2023 | A. Sokolosky | B190/ | Conference to discuss document production and discovery project. | 0.90 |
| 06/26/2023 | C. Stephenson | B190/ | Perform analysis regarding settlement strategy (1.8); discuss staffing needs for various case matters (.7). | 2.50 |
| 06/27/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 2.50 |
| 06/27/2023 | C. Craig | B190/ | Develop strategy for reviewing and analyzing extensive client documents in response to requests by UCC and providing responses to requests for additional information from UCC.  [NO CHARGE] | 0.50 |
| 06/27/2023 | L. Dauphin | B190/ | Conference call regarding document review protocol and process. | 0.50 |
| 06/27/2023 | L. Dauphin | B190/ | Research in preparation of review team conference call. | 1.10 |
| 06/27/2023 | L. Dauphin | B190/ | Apply redactions to attorney narratives and personal identifiable information. | 1.50 |

Jones, Alex "AJ"                                                                  Page 48
                                                                              June 30, 2023

Client #        50134                                              Invoice # 761699
Matter #        00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 06/27/2023 | V. Driver | B140/ | Call with TX claimants discussing presentation in support of 9019 (.5); review and approve W&E list for 9019 motion (.5). | 1.00 |
|---|---|---|---|---|
| 06/27/2023 | V. Driver | B170/ | Email with UST on Teneo fee issues. | 0.10 |
| 06/27/2023 | V. Driver | B190/ | Call regarding document production matter (.4); call with document production team on progress on review and production (.8); review and revise settlement offer and send to group (.9); call with B Schleizer on settlement offer and defining income post-tax (.5). | 2.60 |
| 06/27/2023 | V. Driver | B210/ | Emails seeking to set time to talk regarding influencer status as owner and FTC regulations. | 0.30 |
| 06/27/2023 | A. Finch | B110/ | Review and Revise Production protocol. | 0.60 |
| 06/27/2023 | A. Sokolosky | B190/ | Conference regarding document production and production protocol. | 0.60 |
| 06/27/2023 | A. Sokolosky | B190/ | Perform analysis on preparation for document production. | 2.80 |
| 06/27/2023 | C. Stephenson | B190/ | Analysis regarding settlement offer and related correspondence. | 1.30 |
| 06/27/2023 | E. Weaver | B110/ | Begin drafting third amended schedules A/B and C (1.7); prepare email correspondence to Blackbriar regarding items requiring additional information. (.3) | 2.00 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 761699 |
|----------|-------|---|------------------|
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 06/27/2023 | E. Weaver | B190/ | Draft witness & exhibit list and file with the court (.7); compile pleadings for hearing notebooks for the hearings in both the AJ and FSS cases on 06-29-2023 (1.4). | 2.10 |
| 06/27/2023 | J. Yoon | B190/ | Analyze and strategize document review and production protocol in response to UCC's Rule 2004 examination request. | 0.70 |
| 06/28/2023 | C. Craig | B190/ | Develop strategy for reviewing and analyzing extensive client documents in response to requests by UCC and providing responses to requests for additional information from UCC.  [NO CHARGE] | 0.50 |
| 06/28/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 1.50 |
| 06/28/2023 | L. Dauphin | B190/ | Apply redactions to attorney narratives and personal identifiable information. | 0.70 |
| 06/28/2023 | V. Driver | B140/ | Review and analyze ROR filed by CT and emails TX regarding same (.8); call with TX regarding ROR and terms of 9019. (.7) | 1.50 |
| 06/28/2023 | V. Driver | B170/ | Emails with J. Ruff on Teneo resolution with UCC (.1); emails on Teneo fees and reserving identified portion until fee application. (.3) | 0.40 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 761699 |
|----------|-------|--|--|--|------------------|

Responsible Attorney

| Matter # | 00802 | | | | Vickie L. Driver |
|----------|-------|--|--|--|------------------|

Post - petition

| 06/28/2023 | V. Driver | B195/ | Travel to Houston for hearings (billed at half time) (4.0). | 2.00 |
|------------|-----------|-------|--|------|
| 06/28/2023 | C. Stephenson | B310/ | Review and revise Application for Administrative Expenses (.7); draft correspondence to R. Battaglia regarding same (.2). | 0.90 |
| 06/29/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 4.50 |
| 06/29/2023 | L. Dauphin | B190/ | Apply redactions to attorney narratives and personal identifiable information. | 1.10 |
| 06/29/2023 | V. Driver | B110/ | Emails with co-counsel on case status. | 0.30 |
| 06/29/2023 | V. Driver | B140/ | Review invoicing from initial TX trial in advance of hearing on 9019 (.3); preparation for and attend hearing on 9019 to resolve stay motion with TX tort claimants (1.2); draft proffer for witness to support 9019 (.8); review and revise supporting declaration (.4). | 2.70 |
| 06/29/2023 | V. Driver | B185/ | Emails seeking latest redactions on book contract for motion to approve. | 0.20 |

Jones, Alex "AJ"                                                    Page 51
                                                                   June 30, 2023

Client #        50134                                    Invoice # 761699
Matter #        00802                              Responsible Attorney
                                                       Vickie L. Driver

Post - petition

| 06/29/2023 | V. Driver | B190/ | Strategy regarding 2004 discovery from Youngevity for documents relating to agreements with AJ and related entities (.2); attend meeting with Sub V Trustee, McGill, Battaglia, and TX Tort Claimants on settlement (2.1); emails scheduling depositions (.2); emails on settlement offer and support for values in exhibit A (.2); emails on status of document production. (.8) | 3.50 |
|---|---|---|---|---|
| 06/29/2023 | V. Driver | B195/ | Travel from Houston (billed at half time)  (4.0) | 2.00 |
| 06/29/2023 | C. Stephenson | B140/ | Analysis and correspondence regarding Motion for Willful Violation of Automatic Stay. | 0.90 |
| 06/29/2023 | C. Stephenson | B140/ | Attend Lift Stay Hearing (.8); review and respond to related correspondence (.8). | 1.60 |
| 06/29/2023 | C. Stephenson | B185/ | Analyze issues regarding Motion to approve Book Contracts. | 1.10 |
| 06/30/2023 | C. Craig | B190/ | Review and analyze extensive client documents in response to requests by UCC. | 1.00 |
| 06/30/2023 | L. Dauphin | B190/ | Complete pre-production quality and coding review (.6); prepare supplemental client document production (.6). | 1.20 |
| 06/30/2023 | V. Driver | B140/ | Organizing call to discuss upcoming stay relief deadlines and trial budgeting. | 0.30 |

Jones, Alex "AJ"
Page 52
June 30, 2023

Client #     50134
Matter #    00802

Invoice # 761699
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Attorney | Task | Description | Hours |
|---|---|---|---|---|
| 06/30/2023 | V. Driver | B190/ | Emails with tort claimant counsel regarding briefing deadline extension. | 0.30 |
| 06/30/2023 | V. Driver | B210/ | Emails seeking payment of employment agreement salary increase after approval retroactive to June 1. (.2); emails regarding employment agreement confidentiality and attaching to admin expense application. (.3) | 0.50 |
| 06/30/2023 | C. Stephenson | B310/ | Review and revise administrative claims application and proposed order (2.8); draft and review related correspondence (.6). | 3.40 |
| 06/30/2023 | E. Weaver | B310/ | Revise and finalize Alex Jones' motion for allowance for administrative expense claim (.7); prepare proposed order for same (.6). | 1.30 |

Total Hours    797.40

Total Fees for this Invoice    $341,392.00

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B110 | 8.70 | 3,643.50 | Bankruptcy - Case Administration |
| B120 | 12.40 | 5,954.00 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 1.00 | 795.00 | Bankruptcy - Asset Disposition |

Jones, Alex "AJ"                                                              **Page 53**
                                                                           June 30, 2023

Client #      50134                                                    Invoice # 761699
Matter #      00802                                              Responsible Attorney
                                                                      Vickie L. Driver

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B140 | 20.60 | 13,797.00 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B160 | 26.60 | 13,198.00 | Bankruptcy - Fee/Employment Applications |
| B170 | 27.10 | 6,036.00 | Bankruptcy - Fee/Employment Objections |
| B185 | 4.90 | 3,547.50 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 561.00 | 232,834.50 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 6.80 | 5,406.00 | Bankruptcy - Non-Working Travel |
| B210 | 110.60 | 44,297.00 | Bankruptcy - Business Operations |
| B240 | 5.80 | 4,047.00 | Bankruptcy - Tax Issues |
| B310 | 9.60 | 6,192.00 | Bankruptcy - Claims Administration and Objections |
| B320 | 2.30 | 1,644.50 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 797.40 | $341,392.00 | |

| | | |
|---|---|---|
| 06/09/2023 | VENDOR: Stephenson, Christina; INVOICE#: 761232; DATE: 6/9/2023  -  CS; reimbursement for expenses for working lunch and travel expense for San Antonio Conference | $101.67 |

Jones, Alex "AJ"
Page 54<br>June 30, 2023

| | | |
|---|---|---|
| Client # | 50134 | Invoice # 761699 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

| Date | Description | Amount |
|---|---|---|
| 06/15/2023 | Driver , Vickie reimbursement of travel expense to Austin Texas for meeting at clients office 6/14/2023; transportation $ 62.31 | 62.31 |
| 06/16/2023 | Driver , Vickie reimbursement of travel expense to Austin Texas for meeting at client's Office 6/14/2023; transportation $ 365.53 | 365.53 |

| | |
|---|---|
| Subtotal of Expenses | $529.51 |
| Subtotal of Costs | $0.00 |
| Total Expenses and Costs for this Invoice | $529.51 |

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---|---|
| E110 | 427.84 | Out-of-town travel |
| E111 | 101.67 | Meals |
| Total | $529.51 | |

Total For This Invoice      $341,921.51

Jones, Alex "AJ"                                                                                        Page 55
                                                                                                      June 30, 2023

Client #        50134                                                                    Invoice # 761699
Matter #        00802                                                                    Responsible Attorney
                                                                                           Vickie L. Driver

Post - petition

### SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| L. Dauphin | 19.50 | 185.00 | 3,607.50 |
| T. Rinck | 6.30 | 200.00 | 1,260.00 |
| D. McClellan | 137.20 | 310.00 | 42,532.00 |
| A. Sokolosky | 4.30 | 305.00 | 1,311.50 |
| V. Driver | 117.90 | 795.00 | 93,730.50 |
| C. Stephenson | 112.60 | 715.00 | 80,509.00 |
| E. Weaver | 31.10 | 295.00 | 9,174.50 |
| A. Finch | 89.80 | 305.00 | 27,389.00 |
| T. Smith | 19.90 | 400.00 | 7,960.00 |
| M. Figueroa | 3.90 | 250.00 | 975.00 |
| R. Yates | 61.30 | 340.00 | 20,842.00 |
| N. Collins | 4.70 | 675.00 | 3,172.50 |
| C. Craig | 63.30 | 220.82 | 13,978.00 |
| J. Davis | 20.00 | 475.00 | 9,500.00 |
| J. Yoon | 105.60 | 241.01 | 25,450.50 |
| Total | 797.40 | | $341,392.00 |

# EXHIBIT "C"

## Seventh Monthly Fee Statement

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

### SEVENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Co-Counsel to Debtor | |
| Date Order of Appointment Signed: | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| Time Period Covered in Statement: | 07/01/2023 | 07/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees Requested in this Statement: | $168,914.80[1] (80% of $211,143.50) | |
| Total Reimbursable Expenses Requested in this Statement: | $3,111.32[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| Attorneys Fees in this Statement: | $203,011.50 | |
| Total Actual Attorneys Hours Covered by this Statement: | 415.10 | |
| Average Hourly Rate for Attorneys: | $488.83 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| Paraprofessional Fees Requested in this Statement: | $8,132.00 | |
| Total Actual Paraprofessional Hours Covered by this Statement: | 32.6 | |
| Average Hourly Rate for Paraprofessionals: | $249.45 | |

---

[1] Counsel is holding $0.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**SEVENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Seventh Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from July 1, 2023 through July 31, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $168,914.80 (80% of 211,143.50) as compensation for professional services rendered to the Debtor during the period from July 1, 2023 through July 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $3,111.32, for a total amount of $172,026.12 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

**SEVENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 2**

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

      3.     Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4. Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5. Therefore, C&D respectfully submits support for its fees in the amount of $211,143.50 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $3,111.32 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $172,026.12 which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

**SEVENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 4**

Houston, TX
Dated: August 31, 2023

CROWE & DUNLEVY, P.C.

By: _/s/ Christina W. Stephenson_
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaseservice@crowedunlevy.com

ATTORNEYS FOR DEBTOR ALEXANDER
E. JONES

## CERTIFICATE OF SERVICE

I certify that on August 31, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**SEVENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel/Meals | **2019.45** |
| Litigation support vendors | **941.90** |
| Express Courier Charges | **149.97** |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 5.4 | 9.1 |
| B120 Asset Analysis and Recovery | 4.0 | .3 |
| B130 Asset Disposition | 13.1 | .2 |
| B140 Relief from Stay/Adequate Protection | 11.3 | .3 |
| B150 Meetings of & Communications with Creditors | 0.00 | 0.0 |
| B160 Fee/Employment Applications | 3.5 | 1.7 |
| B170 Fee/Employment Objections | 1.1 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 2.5 | 2.0 |
| B190 Other Contested Matters | 320.4 | 18.8 |
| B195 Non-Working Travel | 16.8 | 0.00 |
| B210 Business Operations | 32.5 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 0.00 | 0.00 |
| B240 Tax Issues | 2.6 | .2 |
| B250 Real Estate | 0.00 | 0.00 |
| B260 Board of Directors Matters | 0.00 | 0.00 |
| B310 Claims Administration and Objections | 1.9 | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **415.1** | **32.6** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

# CROWE&DUNLEVY
### ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

July 31, 2023
Invoice # 761700

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #  50134
Matter #  00802

Post – petition

## <u>INVOICE SUMMARY</u>

| | |
|---|---:|
| Current Invoice Total Fees | $211,143.50 |
| Current Invoice Total Expenses | $3,111.32 |
| **Current Invoice Total** | **$214,254.82** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | https://www.crowedunlevy.com/makeapayment/ | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 761700 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"                                                                    Page 2
                                                                         July 31, 2023

Client #          50134                                              Invoice # 761700
Matter #          00802                                          Responsible Attorney
                                                                      Vickie L. Driver

Post - petition

| 07/02/2023 | V. Driver | B160/ | Emails with N. Pattis and Crissie W. Stephenson regarding amendments to application. | 0.40 |
|---|---|---|---|---|
| 07/03/2023 | V. Driver | B210/ | Review and revise employment agreement (.6); email to Sub V Trustee and counsel for review and comment (.1). | 0.70 |
| 07/03/2023 | A. Finch | B190/ | Review and Correct transcription of Voice Texts (to include making notes about relevancy, privilege, etc.). | 2.50 |
| 07/04/2023 | A. Finch | B190/ | Review (approximately 110) Voice Notes to determine responsiveness to 2004 requests. | 5.00 |
| 07/04/2023 | E. Weaver | B110/ | Continue work on third amended schedules and amended sofa. | 3.50 |
| 07/05/2023 | V. Driver | B190/ | Call with TX Trial and appellate lawyers seeking budgeting for upcoming months to incorporate into AJ's and FSS budgets for TX appeal and upcoming trial. | 0.70 |
| 07/05/2023 | V. Driver | B210/ | Draft correspondence regarding operations and review of employment agreement. | 0.30 |
| 07/06/2023 | V. Driver | B160/ | Correspondence with N. Pattis regarding claims against estate. | 0.40 |

Jones, Alex "AJ"                                                                    Page 3
                                                                              July 31, 2023

Client #      50134                                              Invoice # 761700
Matter #      00802                                         Responsible Attorney
                                                                Vickie L. Driver

Post - petition

| 07/06/2023 | V. Driver | B190/ | Meeting on FSS/Debtor issues (1.0); review emergency motion for extension and respond to lawyers (.4); email Court to relay agreement with extension (.1). | 1.50 |
|---|---|---|---|---|
| 07/06/2023 | V. Driver | B210/ | Call with Sub V Trustee and counsel walking through employment agreement comments and concerns (.8); review and revise employment agreement and send back to group for review and comment (.8). | 1.60 |
| 07/06/2023 | C. Stephenson | B310/ | Perform analysis and draft related correspondence regarding administrative claims (.8); revise draft Application and proposed order (1.1). | 1.90 |
| 07/06/2023 | E. Weaver | B190/ | Review emergency motion for an order to extend deadline to file reply for both adversary cases and circulate to team. | 0.30 |
| 07/07/2023 | V. Driver | B160/ | Draft correspondence to financial advisors regarding additional claims (.4); call with client on employment agreement and other operational issues (.5); per client, send employment agreement to S. Jordan for review and comment. (.2) | 1.10 |
| 07/07/2023 | V. Driver | B190/ | Draft correspondence regarding document production. | 0.20 |
| 07/07/2023 | V. Driver | B210/ | Email and call regarding ESG analysis and FSS. (.5) Emails with team on production of documents. (.5) | 1.00 |

Jones, Alex "AJ"

Page 4<br>July 31, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | Invoice # 761700 | |
| Matter # | 00802 | | Responsible Attorney | |
| | | | Vickie L. Driver | |

Post - petition

| | | | | |
|---|---|---|---|---|
| 07/07/2023 | A. Finch | B110/ | Review Voice Notes to determine responsiveness to 2004 requests | 0.20 |
| 07/07/2023 | E. Weaver | B190/ | Review stipulation and agreed order regarding schedule for answer and summary judgment briefing and docket reply deadline for both adversary cases. | 0.30 |
| 07/09/2023 | V. Driver | B190/ | Review and respond to emails regarding E. Jones deposition scheduling and location. | 0.30 |
| 07/10/2023 | V. Driver | B110/ | Draft correspondence to financial advisors regarding UST Fee notice. | 0.20 |
| 07/10/2023 | V. Driver | B190/ | Call to discuss E. Jones deposition. | 0.40 |
| 07/10/2023 | V. Driver | B210/ | Conference regarding FTC regs for media personality endorsements and marketing (.7); review and respond to S. Jordan comments to employment agreement. (.8) | 1.50 |
| 07/10/2023 | D. Palmer | B210/ | Research regulatory issue regarding promotional activities. | 1.00 |
| 07/11/2023 | L. Dauphin | B190/ | Identify and extract audio notes from Cellebrite report in preparation of production. | 0.90 |
| 07/11/2023 | V. Driver | B190/ | Call with team on discovery progress. | 0.50 |
| 07/11/2023 | V. Driver | B190/ | Call on matter with TDJ Restoration and next steps. | 0.70 |

Jones, Alex "AJ"

Page 5
July 31, 2023

| Client # | 50134 | | | | Invoice # 761700 |
|----------|-------|--|--|--|------------------|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 07/11/2023 | V. Driver | B210/ | Review motion to approve book contracts and prepare for filing (.2); finalize redactions (.2). | 0.40 |
| 07/11/2023 | V. Driver | B210/ | Review revisions to employment agreement from Sub V (.3); revise employment agreement and send to group seeking call to discuss same (.9). Review response to turnover motion filed by FSS. (.3) | 1.50 |
| 07/11/2023 | E. Weaver | B190/ | Compile exhibits to motion for order sealing book contracts and circulate to team. | 0.30 |
| 07/11/2023 | E. Weaver | B190/ | Review dallaseservice inbox and circulate to team request for supplemental clerk's record and request for supplemental reporter's record filed in the Travis County District Court. | 0.40 |
| 07/11/2023 | E. Weaver | B190/ | Review and revise motion for order sealing book contracts. | 0.70 |
| 07/12/2023 | L. Dauphin | B190/ | Prepare client document for attorney production review. | 0.10 |
| 07/12/2023 | V. Driver | B140/ | Review ESG contracts and analyze payment calculations (.4); emails and calls with financial advisors on calculation of return (.6). | 1.00 |

Jones, Alex "AJ"                                                                          Page 6
                                                                                       July 31, 2023

Client #         50134                                                        Invoice # 761700
Matter #         00802                                                   Responsible Attorney
                                                                               Vickie L. Driver

Post - petition

| 07/12/2023 | V. Driver | B190/ | Draft correspondence producing boat title transfer documents from Reilly (.2); review and respond to correspondence with UCC regarding anonymous 2022 donor (.2); review correspondence seeking new dates for AJ and financial advisors (.3); review 2004 deposition notices. (.3) | 0.90 |
|---|---|---|---|---|
| 07/12/2023 | V. Driver | B195/ | Travel to Austin (billed at half time 2.2) | 1.10 |
| 07/12/2023 | V. Driver | B210/ | Draft and review multiple emails regarding Cicack Holdings issues with FSS and AJ and ESG. (1.2); call with Sub V Trustee and counsel on employment agreement (.4); review and revise same and send around to all interested parties (.6). | 2.20 |
| 07/12/2023 | D. McClellan | B190/ | Review and analyze availability for Alex Jones deposition dates | 0.20 |
| 07/12/2023 | C. Stephenson | B185/ | Review and revise Motion to Assume and approve Book Contracts (1.4); draft related correspondence (.3); draft proposed order (.8). | 2.50 |
| 07/12/2023 | C. Stephenson | B190/ | Review and analyze UCC correspondence (.4); draft related correspondence (.3). | 0.70 |
| 07/12/2023 | E. Weaver | B120/ | Search for objection filed in the FSS case to ESG's motion to turn over property and circulate to team. | 0.30 |

Jones, Alex "AJ"                                                                    Page 7
                                                                          July 31, 2023

Client #        50134                                              Invoice # 761700
Matter #        00802                                         Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 07/12/2023 | E. Weaver | B185/ | Revise, finalize and file motion to assume existing book contract and approve new contract (1.7); coordinate service of same (.3). | 2.00 |
|---|---|---|---|---|
| 07/12/2023 | E. Weaver | B190/ | Review Glaston boat title and coordinate with litigation team to prep for document production. | 0.20 |
| 07/13/2023 | V. Driver | B190/ | Call with client on E. Jones' deposition and preparation for same (.9); draft and review emails regarding status of voice text and memo review and production of same (.2); calls working through document production issues (1.3); review documents for production (1.7); draft and review correspondence regarding joint defense agreement for FSS and AJ. (.3); review emails regarding cancellation of E. deposition (.5); review alleged transfers to E. Jones (.4); conference with client regarding income and expenses (.8). | 6.10 |
| 07/13/2023 | V. Driver | B190/ | Draft correspondence to co-counsel regarding emails needed to respond to discovery requests. | 0.30 |
| 07/13/2023 | V. Driver | B210/ | Meeting with client to review employment agreement (.8); emails regarding book contract motion with UCC (.3). | 1.10 |

Jones, Alex "AJ"                                                                 Page 8
                                                                        July 31, 2023

Client #        50134                                              Invoice # 761700
Matter #        00802                                         Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 07/13/2023 | A. Sokolosky | B190/ | Review and analyze 2004 requests and assist with document production. | 3.00 |
|---|---|---|---|---|
| 07/13/2023 | C. Stephenson | B190/ | Review correspondence regarding deposition changes and issues. | 1.20 |
| 07/14/2023 | V. Driver | B190/ | Review and respond to correspondence regarding assistance for E. Jones team on deposition preparation (.5); Review correspondence regarding recovered damaged phone data (.4); review notice of rescheduling of E. Jones deposition (.2); preparation for and meeting with K. Porter on discovery issues (.2.6); draft follow up email with agreements and to dos for document production and discuss with team lead (.5); meeting with client on various discovery and related issues. (2.1); draft emails to Debtor staff seeking emails for production to UCC. (.4) | 7.90 |
| 07/14/2023 | V. Driver | B195/ | Travel from Austin to Dallas (billed at half time 2.0) | 1.00 |
| 07/14/2023 | V. Driver | B210/ | Review and respond to correspondence with UST regarding redacted book contracts. | 0.30 |

Jones, Alex "AJ"

Page 9<br>July 31, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 761700 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 07/14/2023 | V. Driver | B210/ | Review discovery on admin claim application (.8); send financial questions to financial advisors for review and answer from bank account statements (4); call to Tyler Wulff regarding whiskey deal and connecting with counsel on FTC regs (.3); meeting with client on FSS operations, marketing and advertising issues. (.8) | 2.30 |
| 07/14/2023 | A. Sokolosky | B190/ | Perform document review and assist with responding to 2004 requests. | 3.70 |
| 07/14/2023 | C. Stephenson | B190/ | Review reply briefs. | 4.40 |
| 07/14/2023 | E. Weaver | B110/ | Review and redact bank statements received from BlackBriar Advisors in support of May MOR. | 1.00 |
| 07/14/2023 | E. Weaver | B140/ | Review 2004 examination notices to David Jones and Patrick Reilly and docket same. | 0.30 |
| 07/14/2023 | R. Yates | B190/ | Review summary judgment briefing and record in preparation for hearing (Connecticut case) | 1.60 |
| 07/14/2023 | R. Yates | B190/ | Review summary judgment briefing and record in preparation for hearing (Texas case) | 1.90 |

Jones, Alex "AJ"

Page 10
July 31, 2023

| Client # | 50134 | | | | Invoice # 761700 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| 07/15/2023 | V. Driver | B190/ | Call with client regarding TX trial strategy and overall case strategy (.8); call with N. Pattis and client regarding same (.9); call with N. Pattis regarding same (.7). Brief review of TX and CT reply to briefs and emails staffing detailed review and discussion of same. (1.5) | 3.90 |
|---|---|---|---|---|
| 07/15/2023 | R. Yates | B190/ | Prepare outline for hearing on summary judgment motion | 2.20 |
| 07/16/2023 | V. Driver | B190/ | Call with C. Martin on background in TX case and discuss strategy going forward (.5); call with N. Pattis regarding Texas trial strategy. (.4) | 0.90 |
| 07/17/2023 | J. Davis | B190/ | Reviewing the briefing and the cases cited in the summary judgment briefing of the CT Plaintiffs' case. | 3.60 |
| 07/17/2023 | V. Driver | B110/ | Follow up on various pleadings to be filed in case to implement case strategy. (.8) | 0.80 |
| 07/17/2023 | V. Driver | B140/ | Review and revise motion to enforce stay with ESG and prepare for filing. | 1.30 |

Jones, Alex "AJ"

Page 11
July 31, 2023

| Client # | 50134 | | | | Invoice # 761700 |
|----------|-------|--|--|--|------------------|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| | | | | |
|---|---|---|---|---|
| 07/17/2023 | V. Driver | B190/ | Draft correspondence to UCC regarding document production (.1); meeting regarding software issues with data collection with team (.2); review summary of voice message review (.3); preparation for reply brief calls (.7); review and analyze issues with reply brief staffing and preparation for MSJ hearing (.6); strategy regarding dividing up argument sections (.7). | 2.60 |
| 07/17/2023 | V. Driver | B210/ | Call with R. Battaglia on operational issues and potential settlement of administrative expense claim and correspondence regarding same. | 0.80 |
| 07/17/2023 | A. Finch | B190/ | Review audio recordings for production responsive to 2004 requests from UCC. | 2.40 |
| 07/17/2023 | D. McClellan | B190/ | Review and analyze reply brief of Texas plaintiffs | 2.50 |
| 07/17/2023 | A. Sokolosky | B190/ | Perform document review in connection with 2004 requests. | 3.10 |
| 07/17/2023 | C. Stephenson | B140/ | Review and revise Motion to Enforce the Automatic Stay and Proposed Order (2.3); review and respond to related correspondence (.8). | 3.10 |
| 07/17/2023 | C. Stephenson | B190/ | Review and analyze Reply Brief (2.5); calls to discuss same (1.3). | 3.80 |

Jones, Alex "AJ"                                                                                                    Page 12
                                                                                                                   July 31, 2023

Client #          50134                                                                      Invoice # 761700
Matter #          00802                                                                      Responsible Attorney
                                                                                             Vickie L. Driver

Post - petition

| 07/17/2023 | E. Weaver | B130/ | Review case docket for FSS and docket continued cash collateral hearing date. | 0.20 |
| 07/17/2023 | R. Yates | B190/ | Read and analyze plaintiff's Connecticut reply brief in support of summary judgment | 1.30 |
| 07/17/2023 | R. Yates | B190/ | Identify issues and cases from reply brief for use in preparation for hearing | 2.10 |
| 07/17/2023 | R. Yates | B190/ | Organize legal arguments and formulate responses to plaintiff's legal positions | 1.50 |
| 07/17/2023 | R. Yates | B190/ | Assess key arguments in plaintiff's reply brief | 0.60 |
| 07/17/2023 | J. Yoon | B120/ | Draft and revise Rule 2004 Examination of Youngevity International | 1.20 |
| 07/17/2023 | J. Yoon | B140/ | Draft and revise Emergency Motion to Enforce Automatic Stay against Elevated Solutions Group, LLC | 4.10 |
| 07/18/2023 | C. Chamberlain | B190/ | Conference call with internal team of document reviewers regarding coding protocol for reviewing client documents and coding the same for production. | 0.40 |
| 07/18/2023 | L. Dauphin | B190/ | Identify time stamp of recording sent to Greg Reese (.3); review and respond to correspondence regarding Cellebrite version used for reporting (.3). | 0.60 |

Jones, Alex "AJ"                                                            Page 13
                                                                        July 31, 2023

Client #        50134                                        Invoice # 761700
Matter #        00802                                   Responsible Attorney
                                                           Vickie L. Driver

Post - petition

| 07/18/2023 | J. Davis | B190/ | Review of the CT Plaintiffs' MSJ and Brief, and Debtor's Response Brief, and the Plaintiffs Reply Brief. | 3.50 |
| 07/18/2023 | J. Davis | B190/ | Call with client Alex Jones and counsel Vickie L. Driver to consult and advise on our perspective of all the MSJ briefing. | 1.00 |
| 07/18/2023 | J. Davis | B190/ | Reviewing cases cited and briefing of the MSJ filings for the CT Plaintiffs to prepare for oral argument. | 2.00 |
| 07/18/2023 | V. Driver | B140/ | Review and analyze ESG split between FSS/ESG and A. Jones (.4); revise and send to counsel for FSS to send to ESG's counsel for approval or comment (.5); emails with financial advisors regarding same (.4). | 1.10 |

Jones, Alex "AJ"                                                                                                          Page 14
                                                                                                                         July 31, 2023

Client #        50134                                                                                          Invoice # 761700
Matter #        00802                                                                                  Responsible Attorney
                                                                                                              Vickie L. Driver

Post - petition

| 07/18/2023 | V. Driver | B190/ | Draft and review emails regarding version of software used to gather phone data (.2); review emails rescheduling E. Jones deposition (.1); call with nondischargeability team to discuss reply and need for response thereto (.8); call with client and Chris Davis and Crissie W. Stephenson to advise client on status of nondischargeability cases (.9); review documents (1.3); review and analyze emails on information to be reviewed (.3); attend call with document review team to develop strategy to finish review by 7/31 (.8); review and analyze settlement counter proposal (1.8); review and respond to email from mediator on latest settlement proposal (.1); call with L. Freeman on status of case (.7). | 8.30 |
| 07/18/2023 | V. Driver | B195/ | Travel to Austin (billed at half time 4.0) | 2.00 |
| 07/18/2023 | V. Driver | B210/ | Call with FSS counsel on contracts for marketing and advertising that need to be executed ASAP (.3); email contracts to FSS counsel for review (.1); call with entire tort claimant team and FSS discussing potential resolution of administrative expense claim application (.9); email extending discovery period (.1). | 1.40 |

Jones, Alex "AJ"                                                                    Page 15
                                                                                 July 31, 2023

Client #          50134                                          Invoice # 761700
Matter #          00802                                     Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| 07/18/2023 | A. Finch | B110/ | Review audio recordings to determine responsiveness to UCC's 2004 requests | 0.90 |
|---|---|---|---|---|
| 07/18/2023 | D. McClellan | B190/ | Develop strategy regarding document production for UCC request | 0.50 |
| 07/18/2023 | D. McClellan | B190/ | Develop strategy regarding Texas and Connecticut plaintiffs' reply briefs | 1.30 |
| 07/18/2023 | T. Smith | B190/ | Conference with document review team to discuss document review protocol and assignments | 0.30 |
| 07/18/2023 | A. Sokolosky | B190/ | Confer and strategize with document review team regarding review protocol and process. | 0.40 |
| 07/18/2023 | A. Sokolosky | B190/ | Confer with Vickie L. Driver regarding 2004 requests and document production. | 0.30 |
| 07/18/2023 | A. Sokolosky | B190/ | Review, revise, and edit document review protocol. | 1.40 |
| 07/18/2023 | A. Sokolosky | B190/ | Review and analyze first and second 2004 requests of the unsecured creditors committee. | 2.60 |
| 07/18/2023 | C. Stephenson | B190/ | Calls and correspondence regarding reply briefs and analysis regarding same. | 4.60 |
| 07/18/2023 | R. Yates | B190/ | Review and analyze reply in support of summary judgment in Texas case | 1.20 |
| 07/18/2023 | R. Yates | B190/ | Conduct thorough review of reply brief and arguments contained therein. | 1.50 |

Jones, Alex "AJ"

Page 16<br>July 31, 2023

Client #     50134                                            Invoice # 761700

Matter #    00802                                    Responsible Attorney

Vickie L. Driver

Post - petition

| 07/18/2023 | R. Yates | B190/ | Draft worksheet of key legal issues and cases for summary judgment hearing | 1.20 |
|---|---|---|---|---|
| 07/18/2023 | R. Yates | B190/ | Formulate legal argument strategy for summary judgment hearing | 0.50 |
| 07/18/2023 | J. Yoon | B130/ | Draft and revise motion to sell personal property. | 3.90 |
| 07/18/2023 | J. Yoon | B190/ | Analyze and review document production and review protocols for UCC's Rule 2004 Examination | 0.40 |
| 07/18/2023 | J. Yoon | B190/ | Analyze and review reply briefs filed in the Connecticut and Texas adversarial proceedings for issues to be potentially addressed during oral arguments or a surreply brief | 0.50 |
| 07/19/2023 | L. Dauphin | B190/ | Identify and collect voice notes responsive to document production. | 0.80 |
| 07/19/2023 | V. Driver | B110/ | Meeting with client discussing strategy of case moving forward (1.1); review reporting on travel expenses and budgeting with spouse and analyze same for MOR (.8). | 1.90 |
| 07/19/2023 | V. Driver | B160/ | Meeting with C. Martin and N. Pattis on staffing on litigation and appeal (.8); review order of payment for professional fees and confirm same. (.4) | 1.20 |

Jones, Alex "AJ"

Client #     50134                                              Invoice # 761700

Matter #     00802                                     Responsible Attorney

                                                      Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 07/19/2023 | V. Driver | B190/ | Analyze available dates for deposition of client and FA and email regarding same (.3); meeting with client discussing settlement counteroffer and potential response to same (1.3); discuss phone data retrieval with operation staff (.2); analyze information on thumb drive with team (.2); emails regarding firm who recovered data (.2); coordinating call to discuss potential transfers (.1); review 2004 for M. Jones (.2); emails with UCC counsel on date and conferring on date for same (.2). | 2.70 |
| 07/19/2023 | V. Driver | B195/ | Travel from Austin to Dallas (4.0 - billed at half time) | 2.00 |
| 07/19/2023 | V. Driver | B210/ | Draft and review emails regarding marketing contract forms and progress to execution (.4); draft and review emails regarding information on employment contract negotiation and document review regarding same. (.5) | 0.90 |
| 07/19/2023 | D. McClellan | B190/ | Review and analyze Texas and Connecticut plaintiffs' reply briefs. | 5.20 |
| 07/19/2023 | R. Yates | B190/ | Review comments on reply brief. | 0.40 |

Jones, Alex "AJ"                                                    Page 18
                                                                   July 31, 2023

Client #        50134                                       Invoice # 761700
Matter #        00802                                  Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 07/19/2023 | J. Yoon | B130/ | Analyze and review statutes and case law regarding sale of personal property pursuant to section 363(f) in preparation to draft Motion for Order Approving Sale (2.3); analyze and review appraisal report and schedules in preparation to draft Motion for Order Approving Sale (2); draft and revise same (1.4). | 5.70 |
|---|---|---|---|---|
| 07/20/2023 | C. Chamberlain | B190/ | Review client documents and code the same for production and confidentiality. | 1.40 |
| 07/20/2023 | L. Dauphin | B190/ | Prepare responsive audio notes for final production review and redaction. | 1.00 |
| 07/20/2023 | V. Driver | B160/ | Correspondence with co-counsel and coordinating efforts to prevent double billing. | 0.40 |
| 07/20/2023 | V. Driver | B170/ | Reviewing fee statements and inquiry on appellate assistance from co-counsel. | 1.10 |
| 07/20/2023 | V. Driver | B190/ | Call with counsel for Carol and David Jones discussing potential fraudulent transfers and potential defenses to same (.8); draft and revise settlement counter proposal (.9). | 1.70 |
| 07/20/2023 | V. Driver | B210/ | Follow up with marketing on contract execution and progress. (.4) | 0.40 |
| 07/20/2023 | D. McClellan | B190/ | Review documents to produce for UCC request. | 2.50 |

Jones, Alex "AJ"                                                                                              Page 19
July 31, 2023

| Client # | 50134 | | | | Invoice # 761700 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 07/20/2023 | T. Smith | B190/ | Review and redact documents in response to request of Unsecured Creditor Committee. | 2.00 |
| 07/20/2023 | C. Stephenson | B190/ | Client call regarding reply briefs. | 0.80 |
| 07/20/2023 | J. Yoon | B120/ | Draft and revise Rule 2004 Examination regarding potential asset information held by the Committee of Unsecured Creditors. | 2.30 |
| 07/20/2023 | J. Yoon | B130/ | Revise Motion for Sale of Personal Property. | 2.70 |
| 07/21/2023 | J. Davis | B190/ | Continued review and study of CT Plaintiffs' motion for summary judgment briefing and reply brief. | 1.50 |
| 07/21/2023 | V. Driver | B190/ | Emails with team on phone backup information accessibility and getting same on document review system to compare to other phone backup and de dupe. | 0.90 |
| 07/21/2023 | D. McClellan | B190/ | Review documents to produce for UCC request. | 4.80 |
| 07/21/2023 | T. Smith | B190/ | Review and redact documents in response to Unsecured Creditor Committee. | 6.00 |
| 07/21/2023 | E. Weaver | B110/ | Review spreadsheets received from BlackBriar and draft MOR (with supporting schedules) for June, 2023. | 3.40 |
| 07/22/2023 | T. Smith | B190/ | Review and redact documents in response to Unsecured Creditor Committee request. | 2.00 |

Jones, Alex "AJ"                                                                        Page 20
                                                                                        July 31, 2023

Client #        50134                                                      Invoice # 761700
Matter #        00802                                              Responsible Attorney
                                                                         Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 07/24/2023 | V. Driver | B190/ | Draft emails to UCC counsel on 2004 requests and production of documents received by UCC to Debtor to avoid unnecessary expense (.8); review documents for production (1.5); perform research on litigation counsel. (.5) | 2.80 |
| 07/24/2023 | V. Driver | B210/ | Call with R. Battaglia on operational response issues and summarize in email to financial advisors (.9); emails with FSS counsel on CC budget items (.7); analyzing travel budget for August in CC budget. (.7) | 2.30 |
| 07/24/2023 | V. Driver | B240/ | Review emails regarding Austin Shoprock property taxed by Travis County at FSS office space and analyze same. | 0.90 |
| 07/24/2023 | T. Smith | B190/ | Review and redact documents in response to request of unsecured creditors committee. | 2.10 |
| 07/24/2023 | A. Sokolosky | B190/ | Conduct document review to produce documents in response to unsecured creditors committee's 2004 requests. | 1.80 |
| 07/24/2023 | E. Weaver | B110/ | Revise, finalize and file June MOR. | 1.20 |

Jones, Alex "AJ"

Page 21
July 31, 2023

Client #    50134                                    Invoice # 761700
Matter #    00802                                Responsible Attorney
                                                    Vickie L. Driver

Post - petition

| 07/24/2023 | E. Weaver | B190/ | Review 2004 examination notices to Marleigh Jones and FSS, along with rescheduled 2004 Examination notice to Erika Wulff-Jones and docket dates for same. | 0.50 |
|---|---|---|---|---|
| 07/24/2023 | R. Yates | B190/ | Confer with litigation regarding issues in reply brief. | 0.50 |
| 07/24/2023 | J. Yoon | B190/ | Analyze and review documents in preparation for production and response to UCC's Rule 2004 Examination. | 2.10 |
| 07/24/2023 | J. Yoon | B195/ | Travel to debtor's office. (7.0) [billed at half-time] | 3.50 |
| 07/25/2023 | V. Driver | B130/ | Review and Revise motion to sell personal property. | 0.80 |
| 07/25/2023 | V. Driver | B190/ | Review and revise motion for 2004 document request to Youngevity (.8). | 0.80 |
| 07/25/2023 | V. Driver | B195/ | Travel to Austin (nonworking travel billed at half time 3.4) – (1.7). | 1.70 |

Jones, Alex "AJ"                                                                          Page 22
                                                                                    July 31, 2023

Client #        50134                                                          Invoice # 761700
Matter #        00802                                                       Responsible Attorney
                                                                                 Vickie L. Driver

Post - petition

| 07/25/2023 | V. Driver | B210/ | Meeting with client on various operational issues (1.2); call FSS counsel on issues with IT manager (.2); draft email to FSS counsel on IT manager issues (.4); meeting with Blackbriar, client and McGill on employment contract comments and finalizing (.5); draft emails to counsel for UCC regarding discovery and turning over documents received in response to 2004 requests served by Committee (.9); review The Wellness Company contract and submit to P. McGill for signature (.4); deliver executed contract to J. Harrmann and discuss format for additional contracts (.3). | 3.90 |
| 07/25/2023 | V. Driver | B240/ | Analyze tax lawsuit against Austin Shiprock (1.0); email counsel for Travis County regarding stay (.7). | 1.70 |
| 07/25/2023 | A. Finch | B190/ | Review and redact documents (emails) re: UCC's 2004 requests. | 1.70 |
| 07/25/2023 | T. Smith | B190/ | Review and redact in response to the request of the unsecured creditors committee. | 1.40 |
| 07/25/2023 | A. Sokolosky | B190/ | Begin drafting responses and objections to unsecured creditors committee's second 2004 requests. | 3.30 |
| 07/25/2023 | E. Weaver | B190/ | Review 2004 Notice to Joseph Dalessio and docket date for same. | 0.10 |

Jones, Alex "AJ"

Page 23
July 31, 2023

| Client # | 50134 | | | | Invoice # 761700 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 07/25/2023 | E. Weaver | B190/ | Review email correspondence from UCC regarding 2004 examination for Marleigh Jones and Austin Rivera and docket updated dates for same. | 0.30 |
|---|---|---|---|---|
| 07/25/2023 | R. Yates | B190/ | Continue to draft oral argument outline and supplement research | 1.20 |
| 07/25/2023 | R. Yates | B190/ | Cite check and analyze plaintiff's reply to improper skew argument | 0.90 |
| 07/25/2023 | R. Yates | B190/ | Read, analyze, summarize key cases and arguments relied on in plaintiff's reply brief | 4.70 |
| 07/25/2023 | J. Yoon | B120/ | Revise and draft Notice of Debtor's 2004 Examination of Youngevity | 0.50 |
| 07/26/2023 | L. Dauphin | B190/ | Manage and prepare additional discovery received from Digital Mountain for attorney production and privilege review. | 4.80 |
| 07/26/2023 | V. Driver | B140/ | Draft correspondence to County Counsel on stay (.5); call to Travis County lawyers on stay (.2). | 0.70 |

Jones, Alex "AJ"

Page 24<br>
July 31, 2023

Client #     50134

Invoice # 761700

Matter #     00802

Responsible Attorney<br>
Vickie L. Driver

Post - petition

| 07/26/2023 | V. Driver | B190/ | Meeting with Sub V Trustee counsel discussing business operations and settlement (2.); call to counsel for AMEX regarding payment made, amounts owed, and statements (.2); emails with Frost Bank and UCC seeking account statements (.9); call with E. Wulff on Frost statement progress (.4); work on revising settlement counter proposal (.9); discuss settlement offer terms with client (.4); draft correspondence regarding documents for production (.5); draft correspondence regarding follow up on data transfer for phone back up and issue with de-duping (.3). | 5.60 |
| 07/26/2023 | V. Driver | B195/ | Travel to Houston from Austin for hearing (billed at half time 3.0) | 1.50 |

Jones, Alex "AJ"

Page 25
July 31, 2023

Client #      50134
Matter #    00802

Invoice # 761700
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 07/26/2023 | V. Driver | B210/ | Meetings and calls with client on potential new venture (1.1); calls with counsel for new venture partner discussing terms and documentation and timing (.7); emails with FSS disclosing potential new venture (.3); meeting with client on employment agreement comments (.7); review employment agreement and send to Sub V Trustee for comment (.3); review and revise stipulations for purposes of resolving increased salary and admin claim motion and send to UCC and FSS for review and comment (.7). | 3.80 |
| 07/26/2023 | A. Finch | B190/ | Review and redact documents (emails) re: UCC's 2004 requests. | 0.30 |
| 07/26/2023 | A. Sokolosky | B190/ | Draft responses and objections to unsecured creditors committee's first 2004 requests. | 2.60 |
| 07/26/2023 | A. Sokolosky | B190/ | Revise and edit responses and objections to unsecured creditors committee's second 2004 requests. | 0.80 |
| 07/26/2023 | A. Sokolosky | B190/ | Continue drafting responses and objections to unsecured creditors committee's second 2004 requests. | 3.80 |
| 07/26/2023 | E. Weaver | B160/ | Review Teneo April monthly fee statement and circulate to team. | 0.20 |

Jones, Alex "AJ"

Page 26
July 31, 2023

Client #  50134
Matter #  00802

Invoice # 761700
Responsible Attorney
Vickie L. Driver

Post - petition

| 07/26/2023 | E. Weaver | B190/ | Electronic document and case file management of bank account information and bank statements received from Frost Bank. | 1.00 |
|---|---|---|---|---|
| 07/26/2023 | E. Weaver | B190/ | Review FSS's motion to quash UCC"s Rule 2004 examination of FSS and circulate to team. | 0.20 |
| 07/26/2023 | E. Weaver | B240/ | Review original petition (Travis County v. Austin Shiprock Publishing) and docket answer deadline. | 0.20 |
| 07/26/2023 | R. Yates | B190/ | Continue to draft hearing preparation documents | 1.10 |
| 07/26/2023 | J. Yoon | B190/ | Analyze, review, and categorize for further document production account reconciliation documents for debtor related entities. | 1.90 |
| 07/26/2023 | J. Yoon | B190/ | Analyze and review debtor's phone backup images for responsive documents to the UCC's 2004 Examination | 1.20 |
| 07/26/2023 | J. Yoon | B195/ | Travel to and from hotel to debtor's office and back to Dallas. [4.0 billed at half-time] | 2.00 |
| 07/27/2023 | L. Dauphin | B190/ | Continue to manage and prepare additional discovery received from Digital Mountain for attorney production and privilege review. | 2.50 |
| 07/27/2023 | J. Davis | B190/ | Meeting of the trial team to discuss dividing up the MSJ hearing into three categories. | 0.60 |

Jones, Alex "AJ"                                                                              Page 27
                                                                                            July 31, 2023

Client #        50134                                                         Invoice # 761700
Matter #        00802                                                     Responsible Attorney
                                                                               Vickie L. Driver

Post - petition

| 07/27/2023 | J. Davis | B190/ | Review and analyze 25 minute audio file from recent hearing with Judge Lopez regarding MSJ hearing. | 0.40 |
| 07/27/2023 | V. Driver | B110/ | Preparation for and attend hearing on cash collateral, assumption of lease and general case status. | 1.60 |
| 07/27/2023 | V. Driver | B190/ | Meeting with FSS and PQPR counsel discussing fraudulent transfer litigation, attempt to intervene by plaintiffs, and overall settlement issues (.7); call with FSS counsel on update on settlement discussions (.4). | 1.10 |
| 07/27/2023 | V. Driver | B195/ | Travel from Houston to Dallas (billed at half-time 4.0) | 2.00 |
| 07/27/2023 | V. Driver | B210/ | Draft emails seeking meet and confer and status conference on discharge MSJ (.8); calls and correspondence discussing Judge's comments regarding MSJ and potential status conference (2.1). | 2.90 |
| 07/27/2023 | A. Finch | B190/ | Review and redact documents (emails) for production re: UCC's 2004 requests. | 2.30 |
| 07/27/2023 | D. McClellan | B190/ | Develop strategy regarding possible evidentiary issues that need to be resolved before MSJ hearing. | 2.80 |
| 07/27/2023 | D. McClellan | B190/ | Review audio recording of status conference. | 0.50 |

Jones, Alex "AJ"                                                                    Page 28
                                                                                July 31, 2023

Client #        50134                                               Invoice # 761700
Matter #        00802                                           Responsible Attorney
                                                                     Vickie L. Driver

Post - petition

| 07/27/2023 | A. Sokolosky | B190/ | Conduct document review to produce documents in response to unsecured creditors committee's 2004 requests. | 2.10 |
|---|---|---|---|---|
| 07/27/2023 | C. Stephenson | B190/ | Draft and revise Responses and Objections to 2004 Exam requests and related correspondence. | 3.80 |
| 07/27/2023 | C. Stephenson | B190/ | Review hearing audio regarding evidentiary issues (.6); call and correspondence regarding same (.8). | 1.40 |
| 07/27/2023 | R. Yates | B190/ | Review arguments and counter-arguments regarding collateral estoppel standard in Connecticut (2.0); draft oral argument notes regarding the same (1.0). | 3.00 |
| 07/27/2023 | R. Yates | B190/ | Confer regarding updates from the court on summary judgment hearing (.5); strategize about hearing preparation (.5); identify potential questions from the court (.3). | 1.30 |
| 07/28/2023 | C. Chamberlain | B190/ | Review client documents and code the same for production and confidentiality. | 0.40 |
| 07/28/2023 | J. Davis | B190/ | Review and study of the CT plaintiffs' MSJ briefing, case law cited, and exhibits. | 4.30 |

Jones, Alex "AJ"                                                                                    Page 29
                                                                                              July 31, 2023

Client #          50134                                                                Invoice # 761700
Matter #          00802                                                           Responsible Attorney
                                                                                        Vickie L. Driver

Post - petition

| 07/28/2023 | J. Davis | B190/ | Prepare for the MSJ hearing on the 15th of August by discussing with legal team who the presentation of evidence and oral arguments will be structured and divided for the Court. | 0.70 |
|---|---|---|---|---|
| 07/28/2023 | V. Driver | B190/ | Review and respond to voluminous emails on AJ deposition notice, topics, and ability to prepare (.9); call with N. Pattis on issues with appeal. (.5); review and revise 2004 responses and comment to same. (2.1); call with dischargeability trial team in advance of status conference with opposing counsels (.6); status conference with opposing counsels (.8); review and respond to emails pushing discovery on admin claim motion one week (.2). | 5.10 |
| 07/28/2023 | V. Driver | B210/ | Review and comment to MugClub contract and review responses to same (.7); revise contract regarding comments (.7). | 1.40 |
| 07/28/2023 | M. Figueroa | B190/ | Reviewed/Coded documents to determine responsiveness to petition/in preparation of production | 0.60 |
| 07/28/2023 | D. McClellan | B190/ | Review documents to produce for UCC request | 1.20 |
| 07/28/2023 | D. McClellan | B190/ | Call with Texas and Connecticut plaintiffs to discuss evidentiary issues | 0.70 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 761700 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 07/28/2023 | D. McClellan | B190/ | Develop strategy regarding evidentiary objections to plaintiff's MSJ exhibits | 0.80 |
|---|---|---|---|---|
| 07/28/2023 | T. Smith | B190/ | Review and redact documents in response to request of Unsecured Creditors Committee | 3.90 |
| 07/28/2023 | A. Sokolosky | B190/ | Conduct document review to produce documents in response to unsecured creditors committee's 2004 requests. | 3.40 |
| 07/28/2023 | C. Stephenson | B190/ | Review and respond to correspondence regarding 2004 exam responses and objections. | 1.20 |
| 07/28/2023 | C. Stephenson | B190/ | Correspondence and calls regarding evidentiary issues for MSJ hearing. | 1.10 |
| 07/28/2023 | E. Weaver | B160/ | Begin drafting fourth and fifth fee monthly fee statements for BlackBriar. | 1.50 |
| 07/28/2023 | E. Weaver | B190/ | Electronic case file management. | 1.00 |
| 07/28/2023 | R. Yates | B190/ | Continue to develop counter arguments to petitioners assertions in their briefs | 1.70 |
| 07/29/2023 | V. Driver | B190/ | Draft correspondence regarding production to be made on July 31st. | 0.20 |
| 07/29/2023 | D. McClellan | B190/ | Review documents to produce for UCC request | 6.20 |

Jones, Alex "AJ"

Page 31
July 31, 2023

Client #     50134
Matter #    00802

Invoice # 761700
Responsible Attorney
Vickie L. Driver

Post - petition

| 07/29/2023 | T. Smith | B190/ | Review and redact documents in response to request of Unsecured Creditors Committee | 3.90 |
| 07/29/2023 | A. Sokolosky | B190/ | Conduct document review to produce documents in response to unsecured creditors committee's 2004 requests. | 7.40 |
| 07/30/2023 | C. Chamberlain | B190/ | Review client documents and code the same for production and confidentiality. | 6.80 |
| 07/30/2023 | V. Driver | B210/ | Review emails from FSS CRO on operational issues, objections to travel budget line-item processes, and personal feelings (.4); confer with client regarding same and potential need for replacement of CRO. (.4) | 0.80 |
| 07/30/2023 | A. Finch | B190/ | Review and redact documents (emails) for production re: UCC's 2004 requests. | 7.60 |
| 07/30/2023 | D. McClellan | B190/ | Review documents to produce for UCC request | 10.40 |
| 07/30/2023 | T. Smith | B190/ | Review and redact documents in response to request of Unsecured Creditors Committee | 2.60 |
| 07/30/2023 | A. Sokolosky | B190/ | Conduct document review to produce documents in response to unsecured creditors committee's 2004 requests. | 8.60 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 761700 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 07/31/2023 | C. Chamberlain | B190/ | Review client documents and code the same for production and confidentiality. | 3.30 |
| 07/31/2023 | L. Dauphin | B190/ | Prepare supplemental client document production. | 2.70 |
| 07/31/2023 | L. Dauphin | B190/ | Manage and prepare additional discovery received from Digital Mountain for attorney production and privilege review. | 0.10 |
| 07/31/2023 | J. Davis | B190/ | Review every line and citation of CT Plaintiffs' MSJ brief and begin working on outline for oral argument (3.0); review and study of the 100 Statement of Undisputed Facts alleged by CT Plaintiffs (3.0); work on argument points for the TX Plaintiffs MSJ (1.5). | 7.50 |
| 07/31/2023 | V. Driver | B190/ | Review regarding document production as set to occur today. | 0.20 |
| 07/31/2023 | A. Finch | B190/ | Review and redact documents (emails) for production re: UCC's 2004 requests. | 10.30 |
| 07/31/2023 | D. McClellan | B190/ | Review documents to produce for UCC request. | 8.10 |
| 07/31/2023 | T. Smith | B190/ | Review and redact documents in response to request of Unsecured Creditors Committee. | 0.50 |

Jones, Alex "AJ"

Page 33
July 31, 2023

| | | |
|---|---|---|
| Client # | 50134 | |
| Matter # | 00802 | |

Invoice # 761700
Responsible Attorney
Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 07/31/2023 | A. Sokolosky | B190/ | Conduct document review to produce documents in response to unsecured creditors committee's 2004 requests. | 2.30 |
| 07/31/2023 | A. Sokolosky | B190/ | Facilitate document production to unsecured creditors committee. | 1.60 |
| 07/31/2023 | A. Sokolosky | B190/ | Revise and finalize responses to unsecured creditors committee's 2004 requests. | 0.90 |
| 07/31/2023 | R. Yates | B190/ | Review plaintiffs brief in support of summary judgment, thoroughly, and in great detail for preparation for the hearing. | 6.60 |
| 07/31/2023 | J. Yoon | B190/ | Prepare for hearing and oral argument on motions for summary judgment in the adversarial proceedings. | 1.90 |
| 07/31/2023 | J. Yoon | B190/ | Analyze, review, and prepare documents related to debtor-related entities in preparation for further document production reviews for responsiveness to UCC's 2004 examination. | 0.50 |

Total Hours     447.90

Total Fees for this Invoice        $211,143.50

Jones, Alex "AJ"

| | | |
|---|---|---|
| Client # | 50134 | |
| Matter # | 00802 | |

Invoice # 761700
Responsible Attorney
Vickie L. Driver

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B110 | 14.50 | 6,438.50 | Bankruptcy - Case Administration |
| B120 | 4.30 | 1,228.50 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 13.30 | 4,200.50 | Bankruptcy - Asset Disposition |
| B140 | 11.60 | 6,733.00 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B160 | 5.20 | 3,284.00 | Bankruptcy - Fee/Employment Applications |
| B170 | 1.10 | 874.50 | Bankruptcy - Fee/Employment Objections |
| B185 | 4.50 | 2,377.50 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 339.20 | 146,375.00 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 16.80 | 10,551.00 | Bankruptcy - Non-Working Travel |
| B210 | 32.50 | 25,437.50 | Bankruptcy - Business Operations |
| B240 | 2.80 | 2,126.00 | Bankruptcy - Tax Issues |
| B310 | 1.90 | 1,358.50 | Bankruptcy - Claims Administration and Objections |
| Total | 447.70 | $211,143.50 | |

Jones, Alex "AJ"

Page 35
July 31, 2023

Client #    50134

Invoice # 761700
Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| Date | Description | Amount |
|---|---|---|
| 07/07/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of June 2023 | $871.00 |
| 07/12/2023 | Texas Secretary of State Online Charge 1/1/2023 through 6/30/2023 | 1.00 |
| 07/12/2023 | Texas Secretary of State Online Charge 1/1/2023 through 6/30/2023 | 1.00 |
| 07/12/2023 | Texas Secretary of State Online Charge 1/1/2023 through 6/30/2023 | 2.00 |
| 07/17/2023 | VENDOR: Federal Express Corporation; INVOICE#: 819843849; DATE: 7/27/2023  -  Federal Express delivery to Lisa Dauphin on 7/18/2023 | 25.00 |
| 07/21/2023 | Staine, Christopher reimbursement of retrieval of record fees 6/6/2023 | 58.60 |
| 07/21/2023 | VENDOR: Federal Express Corporation; INVOICE#: 820618927; DATE: 8/1/2023  -  Federal Express delivery to David Dang, Digital Mountain, Inc. on 7/24/2023 | 35.65 |
| 07/24/2023 | VENDOR: Federal Express Corporation; INVOICE#: 820618927; DATE: 8/1/2023  -  Federal Express delivery to Aloft Austin Southwest on 7/25/2023 | 89.32 |
| 07/28/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for review of production 7/12-14/2023; transportation $ 571.79, lodging $ 396.00 and meals $ 264.35 | 1,232.14 |
| 07/28/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for document review and discussion 7/18-19/2023; transportation $ 439.81, lodging $ 204.67 and meals $ 112.20 | 756.68 |
| 07/31/2023 | Davis , Chris reimbursement for purchase of lunch for Chris Davis and Randall Yates during case preparation for Hearing on Motion for Summary Judgment 7/31/2023 | 30.63 |

Subtotal of Expenses    $3,103.02
Online Research    $8.30

Subtotal of Costs    $8.30
Total Expenses and Costs for this Invoice    $3,111.32

Jones, Alex "AJ"

Page 36<br>July 31, 2023

Client #     50134

Invoice # 761700

Matter #    00802

Responsible Attorney<br>Vickie L. Driver

Post - petition

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---:|---|
| E106 | 8.30 | On-line research |
| E107 | 149.97 | Delivery services/messengers |
| E110 | 1,988.82 | Out-of-town travel |
| E111 | 30.63 | Meals |
| E112 | 1.00 | Court fees |
| E118 | 871.00 | Litigation support vendors |
| E123 | 61.60 | Other professionals |
| Total | $3,111.32 | |

Total For This Invoice                                                              $214,254.82

Jones, Alex "AJ"  Page 37
July 31, 2023

| Client # | 50134 | Invoice # 761700 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| L. Dauphin | 13.50 | 185.00 | 2,497.50 |
| D. McClellan | 47.70 | 310.00 | 14,787.00 |
| A. Sokolosky | 53.10 | 305.00 | 16,195.50 |
| V. Driver | 115.50 | 795.00 | 91,822.50 |
| C. Stephenson | 30.50 | 715.00 | 21,807.50 |
| C. Chamberlain | 12.30 | 275.00 | 3,382.50 |
| E. Weaver | 19.10 | 295.00 | 5,634.50 |
| A. Finch | 33.20 | 305.00 | 10,126.00 |
| T. Smith | 24.70 | 400.00 | 9,880.00 |
| M. Figueroa | 0.60 | 250.00 | 150.00 |
| R. Yates | 37.00 | 340.00 | 12,580.00 |
| J. Davis | 25.10 | 475.00 | 11,922.50 |
| J. Yoon | 34.40 | 285.00 | 9,804.00 |
| D. Palmer | 1.00 | 395.00 | 395.00 |
| Total | 447.70 | | $210,984.50 |

# EXHIBIT "D"

**Eighth Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**EIGHTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | Co-Counsel to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 08/01/2023 | 08/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $240,270.00[1] (80% of $300,337.50) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $20,532.34[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| **Attorneys Fees in this Statement:** | $280,427.50 | |
| **Total Actual Attorneys Hours Covered by this Statement:** | 631.8 | |
| **Average Hourly Rate for Attorneys:** | $443.85 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| **Paraprofessional Fees Requested in this Statement:** | $19,910.00 | |
| **Total Actual Paraprofessional Hours Covered by this Statement:** | 72.6 | |
| **Average Hourly Rate for Paraprofessionals:** | $274.24 | |

---

[1] Counsel is holding $0.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**EIGHTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Eighth Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from August 1, 2023 through August 31, 2023* (the "Monthly Fee Statement").

**RELIEF REQUESTED**

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $240,270.00 (80% of 300,337.50) as compensation for professional services rendered to the Debtor during the period from August 1, 2023 through August 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $20,532.34, for a total amount of $260,802.34 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

**EIGHTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 2**

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

3.    Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

     a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

     b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

     c.    Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

     d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

     e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

     f.    Any other parties that the Court may designate.

**EIGHTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 3**

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $300,337.50 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $20,532.34 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $260,802.34 which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

Houston, TX
Dated: September 29, 2023

**CROWE & DUNLEVY, P.C.**

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on September 29, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**EIGHTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

## EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel/Meals | **3,892.06** |
| Litigation support vendors | **16,640.28** |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| **CATEGORIES** | **ATTORNEY TIME** | **PARALEGAL TIME** |
|---|---|---|
| B110 Case Administration | 21.9 | 0.5 |
| B120 Asset Analysis and Recovery | 8.5 | 0.0 |
| B130 Asset Disposition | 1.8 | 0.0 |
| B140 Relief from Stay/Adequate Protection | 2.0 | 0.0 |
| B150 Meetings of & Communications with Creditors | 0.0 | 0.0 |
| B160 Fee/Employment Applications | 21.2 | 16.0 |
| B170 Fee/Employment Objections | 1.4 | 0.0 |
| B180 Avoidance Action Analysis | 0.0 | 0.0 |
| B185 Assumption/Rejection of Executory Contracts | 0.3 | 1.1 |
| B190 Other Contested Matters | 476.1 | 55.0 |
| B195 Non-Working Travel | 31.0 | 0.0 |
| B210 Business Operations | 39.4 | 0.0 |
| B220 Employee Benefits/Pensions | 0.0 | 0.0 |
| B230 Financing/Cash Collections | 0.0 | 0.0 |
| B240 Tax Issues | 10.1 | 0.0 |
| B250 Real Estate | 0.0 | 0.0 |
| B260 Board of Directors Matters | 0.0 | 0.0 |
| B310 Claims Administration and Objections | 0.0 | 0.0 |
| B320 Plan and Disclosure Statement | 18.1 | 0.0 |
| B410 General Bankruptcy Advice/Opinions | 0.0 | 0.0 |
| B420 Restructurings | 0.0 | 0.0 |
| **TOTALS:** | **631.8** | **72.6** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

# CROWE&DUNLEVY
### ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

September 29, 2023
Invoice # 763441

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #      50134
Matter #     00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---|
| Current Invoice Total Fees | $300,337.50 |
| Current Invoice Total Expenses | $20,532.34 |
| **Current Invoice Total** | **$320,869.84** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | https://www.crowedunlevy.com/makeapayment/ | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 763441 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"

Page 2
September 29, 2023

Client #     50134

Invoice # 763441

Matter #    00802

Responsible Attorney
Vickie L. Driver

Post - petition

## SUMMARY OF PREVIOUS UNPAID INVOICES

| Invoice Number | Invoice Date | Amount Billed | Credits Applied | Balance Due |
|---|---|---|---|---|
| 754086 | 04/21/2023 | 215,770.53 | -67,541.80 | 148,228.73 |
| 761699 | 06/30/2023 | 341,921.51 | 0.00 | 341,921.51 |
| 761700 | 07/31/2023 | 214,254.82 | 0.00 | 214,254.82 |
| 761710 | 05/31/2023 | 185,862.13 | 0.00 | 185,862.13 |
| 761722 | 08/31/2023 | 493,188.66 | 0.00 | 493,188.66 |
| **TOTALS:** | | $1,450,997.65 | $-67,541.80 | $1,383,455.85 |

Jones, Alex "AJ"

Page 3
September 29, 2023

Client #      50134

Invoice # 763441
Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| 08/01/2023 | L. Dauphin | B190/ | Prepare account reconciliations and month end reports for JLJR Holdings, LLC and PLJR Holdings, LLC for production review. | 0.20 |
|---|---|---|---|---|
| 08/01/2023 | J. Davis | B190/ | Review and analyze Reply Brief filed in support of the MSJ. | 2.50 |
| 08/01/2023 | J. Davis | B190/ | Review and analyze original complaints and the exhibits thereto. | 4.00 |
| 08/01/2023 | V. Driver | B190/ | Call to discuss preparation for meet and confer and hearing on evidence and logistics. | 0.70 |
| 08/01/2023 | V. Driver | B210/ | Review and analyze emails regarding operational issues raised by FSS CRO (.9); call with FSS to discuss operational issues (.9); calls with FA on operational issues (1.2); calls with client regarding same (1.2). | 4.20 |
| 08/01/2023 | D. McClellan | B190/ | Review pleadings in preparation for plaintiffs' summary judgment hearing. | 2.80 |
| 08/01/2023 | C. Stephenson | B210/ | Conference regarding operational issues raised by CRO (1.1); review related correspondence (.7). | 1.80 |
| 08/01/2023 | E. Weaver | B190/ | Review application to employ Pattis & Smith and circulate to team. | 0.20 |
| 08/01/2023 | J. Yoon | B190/ | Assist with evidentiary hearing preparations. | 2.10 |

Jones, Alex "AJ"

Page 4
September 29, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 763441 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 08/02/2023 | J. Davis | B190/ | Review and analyze court's verdict forms, ruling on default judgment, and 45 page ruling on punitive damages. | 2.50 |
| 08/02/2023 | J. Davis | B190/ | Review and analyze non-dischargeability lawsuit and review the exhibits it cited to and attached. | 2.50 |
| 08/02/2023 | J. Davis | B190/ | Review and analyze exhibits attached or cited to  plaintiffs' non-dischargeability lawsuit. | 4.00 |
| 08/02/2023 | J. Davis | B190/ | Review and analyze Appeal Brief filed in CT by the Alex Jones defendants. | 2.00 |
| 08/02/2023 | V. Driver | B210/ | Call with financial advisors on initial results from operational meeting with AJ and FSS CRO. | 1.10 |
| 08/02/2023 | D. McClellan | B190/ | Review and analyze summary judgment briefing and authorities cited within in preparation for summary judgment hearing. | 4.50 |
| 08/02/2023 | D. McClellan | B190/ | Perform document review. | 5.20 |
| 08/02/2023 | C. Stephenson | B190/ | Draft correspondence regarding evidentiary analysis. | 0.80 |
| 08/02/2023 | R. Yates | B190/ | Continue to develop hearing strategy and prepare for hearing on summary judgment motion. | 7.30 |

Jones, Alex "AJ"

| Client # | 50134 | Invoice # 763441 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

| 08/02/2023 | J. Yoon | B190/ | Prepare for oral arguments/summary judgment hearing for Texas and Connecticut adversarial proceedings (1.0); shepardize and research case law on dischargeability (1.0); draft email analysis regarding shepardized cases, and review issues in plaintiffs' evidentiary cites (1.1). | 3.10 |
| 08/03/2023 | J. Davis | B190/ | Review and analyze CT trial court's ruling on Default Judgment (transcript of proceedings) and the 45 page written ruling on CUTPA claims and punitive damages. | 1.50 |
| 08/03/2023 | J. Davis | B190/ | Review and analyze Lafferty Complaint from the underlying CT case. | 1.50 |
| 08/03/2023 | J. Davis | B190/ | Review and analyze original jury charge (transcript of proceedings), and the verdict forms for all 15 plaintiffs. | 1.00 |
| 08/03/2023 | J. Davis | B190/ | Review and analyze 5th Circuit and Houston Bankruptcy cases which provide the legal framework for the Court's role in evaluating 523(A)6 cases. | 4.00 |
| 08/03/2023 | V. Driver | B140/ | Review ALLY bank MFR and analyze VIN Number issues. | 0.40 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 763441 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #    00802

**Post - petition**

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2023 | V. Driver | B190/ | Review and analyze email to FSS and Sub V Trustee clarifying position of plaintiffs in settlement (.8); draft correspondence regarding newest issues with ESG to FA for review with client (.6). | | 1.40 |
| 08/03/2023 | V. Driver | B210/ | Draft correspondence with final employment agreement and status and is finalized from AJ perspective (.8); call with R. Battaglia regarding same (.6); review revised contract and complete with addresses and send to counsel for MugClub (.3). | | 2.10 |
| 08/03/2023 | A. Finch | B190/ | Review and redact documents (emails) for production re: UCC's 2004 requests. | | 0.90 |
| 08/03/2023 | D. McClellan | B190/ | Review record submitted by Connecticut plaintiffs in preparation for summary judgment hearing. | | 10.30 |
| 08/03/2023 | E. Weaver | B190/ | Review and download voluminous filed pleadings and circulate Litshare link to team. | | 0.60 |
| 08/03/2023 | E. Weaver | B190/ | Westlaw case research for hearing. | | 0.50 |
| 08/03/2023 | R. Yates | B190/ | Develop arguments for evidentiary hearing and coordinate for moot court. | | 0.50 |
| 08/03/2023 | R. Yates | B190/ | Develop "actually litigated" argument for hearing. | | 2.20 |

Jones, Alex "AJ"                                                          Page 7
                                                                September 29, 2023

Client #        50134                                          Invoice # 763441
Matter #        00802                                     Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 08/03/2023 | R. Yates | B190/ | Draft legal standard section for "necessarily decided" prong of collateral estoppel for summary judgment hearing. | 3.00 |
| 08/03/2023 | R. Yates | B190/ | Read trial appellate brief (1.0); organize argument outline (1.0); define discussions and arguments (1.1). | 3.10 |
| 08/03/2023 | J. Yoon | B190/ | Prepare for oral arguments/summary judgment hearing for both Texas and Connecticut Plaintiffs' adversarial proceedings - continue to categorize arguments and objections (3.5); strategize and analyze Connecticut state court appeal to incorporate into oral arguments (.4) | 3.90 |
| 08/04/2023 | L. Dauphin | B190/ | Prepare additional document production review assignment groups. | 0.60 |
| 08/04/2023 | J. Davis | B190/ | Review and analyze underlying trial testimony transcripts of Alderson and several of the plaintiffs which are identified as exhibits to the CT Plaintiffs' MSJ. | 6.00 |
| 08/04/2023 | V. Driver | B190/ | Email document production manager seeking to keep production review going on assistant emails (.2);  review and approve judicial notice motion (.6). | 0.80 |
| 08/04/2023 | V. Driver | B210/ | Emails with J. Harmann on issues. | 0.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 763441 |
|---|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Post - petition

| 08/04/2023 | D. McClellan | B190/ | Review and analyze Texas plaintiffs' summary judgment record in preparation for summary judgment hearing. | 7.60 |
|---|---|---|---|---|
| 08/04/2023 | A. Sokolosky | B190/ | Analyze volume of document production and current level of reviewers (.4); discuss joining review with additional associates (.1). | 0.50 |
| 08/04/2023 | E. Weaver | B190/ | Prepare electronic hearing notebook. | 1.20 |
| 08/04/2023 | E. Weaver | B190/ | Document review in response to requests by UCC. | 4.00 |
| 08/04/2023 | R. Yates | B190/ | Draft case summaries of key cases in briefing. | 1.70 |
| 08/04/2023 | R. Yates | B190/ | Continue to analyze legal arguments and draft argument outline. | 2.20 |
| 08/04/2023 | J. Yoon | B190/ | Analyze and review Connecticut adversarial complaint and exhibits in preparation for summary judgment hearing/oral arguments (1.3); draft email analysis of research findings (2.3); draft and revise the same (0.7). | 4.30 |
| 08/05/2023 | J. Davis | B190/ | Review and analyze MSJ record submitted by CT Plaintiffs (1.5); review of 3 binders of exhibits, over 80 MSJ exhibits (1.5). | 3.00 |
| 08/05/2023 | D. McClellan | B190/ | Review and analyze cases cited by Texas plaintiffs in summary judgment briefing in preparation for summary judgment hearing. | 6.20 |

Jones, Alex "AJ"                                                                    Page 9
                                                                          September 29, 2023

Client #        50134                                              Invoice # 763441
Matter #        00802                                          Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 08/05/2023 | T. Smith | B190/ | Review, redact and product documents in response to request of Unsecured Creditors Committee. | 3.10 |
|------------|----------|-------|---------------------------------------------|------|
| 08/05/2023 | R. Yates | B190/ | Read, analyze, and summarize key cases for summary judgment hearing. | 5.10 |
| 08/05/2023 | R. Yates | B190/ | Continue to outline arguments for summary judgment hearing. | 1.20 |
| 08/05/2023 | J. Yoon | B190/ | Revise Motion Requesting the Court to Take Judicial Notice of Connecticut Appeal Brief applying additional case law and final changes (1.3); draft and revise proposed order granting the same (0.4). | 1.70 |
| 08/06/2023 | V. Driver | B190/ | Review and respond to email on videos and impact on case for hearing presentation (.3); analyze evidentiary issues in advance of hearing (.9). | 1.20 |
| 08/06/2023 | V. Driver | B210/ | Summarize MugClub deal and disclose to Committee. | 1.60 |
| 08/06/2023 | D. McClellan | B190/ | Draft response to Texas and Connecticut plaintiffs' letter regarding evidentiary issues for August 7 evidentiary hearing. | 4.10 |
| 08/06/2023 | D. McClellan | B190/ | Perform document review. | 3.10 |
| 08/06/2023 | T. Smith | B190/ | Review and redact documents in response to request of Unsecured Creditors Committee. | 3.50 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 763441 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 08/06/2023 | C. Stephenson | B190/ | Perform analysis and draft correspondence regarding contested hearing issues. | 0.80 |
|---|---|---|---|---|
| 08/07/2023 | C. Chamberlain | B190/ | Conferences with Lucas Meacham and Kelly Kinser regarding UCC request document review (.6). | 0.60 |
| 08/07/2023 | J. Davis | B190/ | Review and analyze opposition brief. | 3.00 |
| 08/07/2023 | J. Davis | B190/ | Begin drafting and preparing an oral argument outline for the CT Plaintiffs MSJ. | 4.00 |
| 08/07/2023 | J. Davis | B190/ | Trial team meeting regarding oral argument at the MSJ hearing. | 0.50 |
| 08/07/2023 | J. Davis | B190/ | Attendance (Remote) at 3:00 status hearing with Judge Lopez and all parties of record. | 0.50 |
| 08/07/2023 | J. Davis | B190/ | Prepare for evidence hearing. | 1.80 |
| 08/07/2023 | V. Driver | B190/ | Meet and conference calls with plaintiffs on evidence objections and issues with same (2.5); attend hearing (.7); review results of hearing and preparation strategy in light thereof (.2); emails scheduling UCC call and pre-call with production team on document responses and production timing (1.4). | 4.80 |
| 08/07/2023 | V. Driver | B210/ | Calls and emails regarding termination of FSS assistant and complications regarding same. | 2.90 |

Jones, Alex "AJ"

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 763441 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 08/07/2023 | K. Kinser | B190/ | Conference to discuss document review. | 0.30 |
| 08/07/2023 | K. Kinser | B190/ | Perform document review. | 8.70 |
| 08/07/2023 | D. McClellan | B190/ | Revise response to Texas and Connecticut plaintiffs' letter to the court regarding evidentiary issues for August 7 hearing. | 3.10 |
| 08/07/2023 | D. McClellan | B190/ | Meet and confer with Texas and Connecticut plaintiffs regarding evidentiary issues for court's August 7 hearing. | 1.30 |
| 08/07/2023 | D. McClellan | B190/ | Prepare for evidentiary hearing. | 2.90 |
| 08/07/2023 | D. McClellan | B190/ | Attend evidentiary hearing. | 0.50 |
| 08/07/2023 | D. McClellan | B190/ | Perform document review. | 5.30 |
| 08/07/2023 | L. Meacham | B190/ | Correspondence regarding document review guidelines. | 0.20 |
| 08/07/2023 | T. Smith | B190/ | Review, redact and produce documents in response to request of Unsecured Creditors committee. | 0.80 |
| 08/07/2023 | A. Sokolosky | B190/ | Phone conference with Katherine Porter regarding production of documents received from third-parties. | 0.10 |
| 08/07/2023 | C. Stephenson | B190/ | Review and analyze correspondence regarding production issues. | 2.90 |

Jones, Alex "AJ"                                                                                            Page 12
                                                                                              September 29, 2023

Client #          50134                                                                          Invoice # 763441
Matter #          00802                                                                     Responsible Attorney
                                                                                                Vickie L. Driver

Post - petition

| 08/07/2023 | C. Stephenson | B190/ | Review and revise Response to Comment (1.3); draft Court correspondence (.2); prepare for and attend evidentiary hearing (1.3). | 2.80 |
|---|---|---|---|---|
| 08/07/2023 | E. Weaver | B160/ | Draft monthly June and July fee statements for BlackBriar Advisors. | 1.80 |
| 08/07/2023 | E. Weaver | B190/ | Document review in response to requests by UCC. | 3.00 |
| 08/07/2023 | E. Weaver | B190/ | Finalize and file defendant's comment regarding letter brief in both adversary cases. | 0.80 |
| 08/07/2023 | R. Yates | B190/ | Advise on evidentiary issues and legal arguments for summary judgment hearing. | 1.40 |
| 08/07/2023 | R. Yates | B190/ | Continue to develop summary judgment hearing presentation (1.0); debrief status conference (1.0); revise argument accordingly (1.2). | 3.20 |
| 08/07/2023 | R. Yates | B190/ | Draft detailed description of due process arguments. | 4.10 |
| 08/07/2023 | R. Yates | B190/ | Formulate strategies for opening statements. | 0.50 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 763441 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 08/07/2023 | J. Yoon | B190/ | Analyze and review Texas and Connecticut Plaintiffs' letter regarding the evidentiary hearing and issues (0.5); analyze and review case law regarding evidentiary standards in preparation to draft response letter to the plaintiffs' letter (1.4); draft and revise response letter to plaintiffs' letter regarding evidentiary issues (1.2); attend remote status conference regarding the hearing on the summary judgment motions in the adversarial proceedings (0.4). | 3.50 |
| 08/08/2023 | J. Davis | B190/ | Review and study of cases cited in Brief in Opposition to the CT Plaintiffs' MSJ. | 6.50 |
| 08/08/2023 | V. Driver | B190/ | Review and respond to questions from production review team member. | 0.80 |
| 08/08/2023 | V. Driver | B210/ | Call with R. Battaglia on operational issues and comments to MugClub contract (.8); review and comment to draft email to Teneo on budget questions (.4); emails and calls discussing harm to FSS and AJ estates if FSS CRO terminates assistant with no warning and no notice (1.7); emails seeking additional time and notice to employee to avoid administrative expense claim (.9); discuss strategy to mitigate damage with FA (.9). | 4.90 |

Jones, Alex "AJ"

Page 14<br>September 29, 2023

| Client # | 50134 | | Invoice # 763441 |
|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| 08/08/2023 | K. Kinser | B190/ | Document review and related internal correspondence analyzing same. | 10.70 |
|---|---|---|---|---|
| 08/08/2023 | D. McClellan | B190/ | Draft hearing script for summary judgment hearing. | 7.30 |
| 08/08/2023 | D. McClellan | B190/ | Perform document review. | 4.20 |
| 08/08/2023 | L. Meacham | B190/ | Review and analyze email correspondence relating to Debtor's assets. | 2.60 |
| 08/08/2023 | T. Smith | B190/ | Review, redact and produce documents in response to request of Unsecured Creditors Committee. | 2.30 |
| 08/08/2023 | T. Smith | B190/ | Review, redact and produce documents in response to request of Unsecured Creditors Committee. | 1.10 |
| 08/08/2023 | C. Stephenson | B190/ | Perform analysis and draft correspondence regarding hearing preparation (2.8); review exhibit lists (1.2); review and revise Debtor exhibit lists (.8). | 4.80 |
| 08/08/2023 | E. Weaver | B190/ | Review response to movant's motion for summary judgment, circulate to team and docket objection deadline. | 0.30 |
| 08/08/2023 | E. Weaver | B190/ | Document review in response to requests by UCC. | 3.00 |
| 08/08/2023 | R. Yates | B190/ | Continue to develop argument for summary judgment hearing. | 5.60 |

Jones, Alex "AJ"                                                                          Page 15
                                                                          September 29, 2023

| Client # | 50134 | | | Invoice # 763441 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 08/08/2023 | J. Yoon | B140/ | Analyze and review Austin Shiprock v. Travis County case and strategize plan regarding same. | 0.40 |
| 08/08/2023 | J. Yoon | B190/ | Analyze and review case law regarding collateral estoppel in preparation for summary judgment hearing. | 1.10 |
| 08/09/2023 | J. Davis | B190/ | Review and analyze cases (3.0); draft oral argument (3.0); practice oral argument (3.0). | 9.00 |
| 08/09/2023 | K. Kinser | B190/ | Perform document review. | 8.30 |
| 08/09/2023 | D. McClellan | B190/ | Continue drafting hearing script for summary judgment hearing. | 8.30 |
| 08/09/2023 | D. McClellan | B190/ | Perform document review. | 6.60 |
| 08/09/2023 | L. Meacham | B110/ | Review and analyze documents relating to Debtor's assets. | 6.00 |
| 08/09/2023 | T. Smith | B190/ | Review, redact and produce documents in response to request of Unsecured Creditors Committee. | 0.90 |
| 08/09/2023 | C. Stephenson | B190/ | Review and analyze UCC's emergency motion to enforce Court ruling. | 0.40 |
| 08/09/2023 | C. Stephenson | B320/ | Perform and analyze plan research. | 2.70 |
| 08/09/2023 | E. Weaver | B190/ | Document review in response to requests by UCC. | 3.50 |

Jones, Alex "AJ"                                                                                    Page 16
                                                                                         September 29, 2023

Client #        50134                                                              Invoice # 763441
Matter #        00802                                                           Responsible Attorney
                                                                                       Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 08/09/2023 | E. Weaver | B190/ | Download and review UCC's emergency motion to enforce 06-08-2023 ruling against Elevated Solutions Group, LLC. | 0.20 |
| 08/09/2023 | R. Yates | B190/ | Create list of potential questions for oral arguments and moot court. | 2.50 |
| 08/09/2023 | R. Yates | B190/ | Conduct moot court on first section of Texas case argument. | 1.50 |
| 08/09/2023 | R. Yates | B190/ | Conduct legal research on statements of dicta being given preclusive effect in subsequent proceeding. | 0.50 |
| 08/09/2023 | R. Yates | B190/ | Conduct multiple moot courts on Connecticut and Texas cases. | 4.10 |
| 08/09/2023 | J. Yoon | B190/ | Prepare for oral arguments/summary judgment hearing - researching case law and summarizing arguments in anticipation of rebuttal. | 1.50 |
| 08/10/2023 | V. Driver | B110/ | Emails on UST bill and invoicing. | 0.10 |
| 08/10/2023 | V. Driver | B170/ | Analyzing issues with proposed order on Teneo fees. | 0.60 |
| 08/10/2023 | V. Driver | B190/ | Analyzing status of document review (.4); answering inquiries from Committee on third party documents (.3). | 0.70 |
| 08/10/2023 | V. Driver | B190/ | Email with courtroom deputy on hearing logistics. | 0.10 |
| 08/10/2023 | V. Driver | B190/ | Review emergency motion filed by Committee on ESG document production. | 0.20 |

Jones, Alex "AJ"                                                                     Page 17
                                                                                     September 29, 2023

Client #       50134                                                       Invoice # 763441
Matter #       00802                                                   Responsible Attorney
                                                                           Vickie L. Driver

Post - petition

| 08/10/2023 | V. Driver | B210/ | Correspondence with Crowder CEO on operational issue. | 0.20 |
| 08/10/2023 | K. Kinser | B190/ | Perform document review. | 2.30 |
| 08/10/2023 | D. McClellan | B190/ | Prepare for summary judgment hearing by reviewing record, authorities cited, and hearing script. | 6.20 |
| 08/10/2023 | D. McClellan | B190/ | Perform document review. | 4.00 |
| 08/10/2023 | L. Meacham | B110/ | Review and analyze documents relating to Debtor's assets. | 3.90 |
| 08/10/2023 | A. Sokolosky | B190/ | Prepare for phone conference with unsecured creditors committee by reviewing correspondence and 2004 requests and responses. | 0.70 |
| 08/10/2023 | A. Sokolosky | B190/ | Phone conference with unsecured creditors committee regarding document production. | 0.40 |
| 08/10/2023 | A. Sokolosky | B190/ | Review requests, responses, and documents produced; consider how best to respond to questions from unsecured creditors committee. | 0.80 |
| 08/10/2023 | C. Stephenson | B160/ | Review billing statements for interim compensation preparation. | 1.80 |
| 08/10/2023 | C. Stephenson | B320/ | Perform and analyze plan research. | 4.30 |
| 08/10/2023 | E. Weaver | B190/ | Document review in response to requests by UCC. | 5.00 |

Jones, Alex "AJ"

Page 18
September 29, 2023

| Client # | 50134 | Invoice # 763441 |
|---|---|---|
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 08/10/2023 | E. Weaver | B190/ | Review stipulation and agreed order regarding schedule for answering and summary judgment brief in both adversary cases and docket hearing date for same. | 0.30 |
| 08/10/2023 | R. Yates | B190/ | Conduct moot court and debrief same. | 1.90 |
| 08/10/2023 | R. Yates | B190/ | Draft oral argument summary on full faith and credit and free speech protection. | 1.30 |
| 08/10/2023 | R. Yates | B190/ | Compile potential questions derived from briefing. | 1.60 |
| 08/10/2023 | R. Yates | B190/ | Review and summarize key documents for hearing. | 1.80 |
| 08/10/2023 | J. Yoon | B190/ | Analyze and review debtor documents and phone records for responsive documents to UCC's rule 2004 examination. | 5.20 |
| 08/11/2023 | B. Allen | B190/ | Review and prepare L. Muniz email correspondence for production. | 3.10 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 763441 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 08/11/2023 | N. Collins | B240/ | Correspondence with CPA regarding cost basis analysis for 2021 and 2022 gains/losses (.3); analyze worksheets regarding 2021 and 2022 cost basis, fair market value and gain/loss calculations (.9); craft correspondence to tax advisor regarding cost basis, fair market value and capital gain/loss reporting for 2021 and 2022 tax year (.5); discussion with Tyler Bennett regarding cost basis information (.7). | 2.40 |
| 08/11/2023 | K. Kinser | B190/ | Perform document review. | 4.80 |
| 08/11/2023 | D. McClellan | B190/ | Prepare for summary judgment hearing by reviewing record, authorities cited, and hearing script. | 5.30 |
| 08/11/2023 | D. McClellan | B190/ | Perform document review. | 3.00 |
| 08/11/2023 | A. Sokolosky | B190/ | Conduct document review to produce documents in response to unsecured creditors committee's 2004 requests. | 2.30 |
| 08/11/2023 | A. Sokolosky | B190/ | Draft email to unsecured creditors committee regarding document production. | 0.20 |
| 08/11/2023 | C. Stephenson | B190/ | Prepare for summary judgment hearing (.8); calls and correspondence regarding same (.5). | 1.30 |

Jones, Alex "AJ"                                                                    Page 20
                                                                          September 29, 2023

Client #        50134                                              Invoice # 763441
Matter #        00802                                             Responsible Attorney
                                                                      Vickie L. Driver

Post - petition

| 08/11/2023 | C. Stephenson | B320/ | Perform and analyze plan research. | 4.60 |
| 08/11/2023 | E. Weaver | B190/ | Coordinate procurement of bankruptcy documents from BK case in the SDNY. | 0.60 |
| 08/11/2023 | E. Weaver | B190/ | Document review in response to requests by UCC. | 4.00 |
| 08/11/2023 | R. Yates | B190/ | Conduct moot court for Connecticut case. | 1.60 |
| 08/11/2023 | R. Yates | B190/ | Conduct moot court for Texas argument. | 1.20 |
| 08/11/2023 | R. Yates | B190/ | Conduct round table discussions on cases relied upon in briefing. | 3.50 |
| 08/11/2023 | R. Yates | B190/ | Draft argument sections on full faith and credit and due process. | 0.90 |
| 08/11/2023 | J. Yoon | B190/ | Analyze and review debtor's phone records for documents responsive to UCC's rule 2004 examination. | 2.70 |
| 08/12/2023 | V. Driver | B190/ | Review summary of document production call and respond as possible with information. | 0.40 |
| 08/12/2023 | D. McClellan | B190/ | Prepare for summary judgment hearing by reviewing record, authorities cited, and hearing script. | 5.50 |
| 08/12/2023 | D. McClellan | B195/ | Perform document review. | 2.00 |
| 08/13/2023 | J. Davis | B195/ | Travel time one way from Tulsa to Houston [10.0 hours billed at half-time] | 10.00 |

Jones, Alex "AJ"

Page 21
September 29, 2023

Client #      50134
Matter #     00802

Invoice # 763441
Responsible Attorney
Vickie L. Driver

Post - petition

| 08/13/2023 | D. McClellan | B190/ | Prepare for summary judgment hearing by reviewing record, authorities cited, and hearing script. | 6.20 |
| 08/13/2023 | D. McClellan | B195/ | Travel to Houston for hearing [4.8 hours billed at half-time]. | 2.40 |
| 08/14/2023 | J. Davis | B190/ | Preparations for hearing (3.0); review of all exhibits; briefs, case law, practice presentation (3.0); moot court for TX and CT oral arguments (2.0). | 8.00 |
| 08/14/2023 | V. Driver | B110/ | Emails on extension to object to exemptions. | 0.20 |
| 08/14/2023 | V. Driver | B190/ | Preparation for hearing on MSJ. | 0.80 |
| 08/14/2023 | V. Driver | B190/ | Emailing court on logistical issues in advance of hearing. | 0.20 |
| 08/14/2023 | V. Driver | B190/ | Updates on third party subpoena. | 0.60 |
| 08/14/2023 | V. Driver | B195/ | Travel to Houston (4.0) billing at half time. | 2.00 |
| 08/14/2023 | V. Driver | B210/ | Analyze and discuss budgeting and related concerns from UCC. | 1.80 |
| 08/14/2023 | V. Driver | B210/ | Review and revise stipulation resolving admin claim and raised salary for AJ and send to UCC, Sub V Trustee and FSS counsel for review and comment (1.1); emails extending objections deadlines on admin claim motion (.2). | 1.30 |
| 08/14/2023 | V. Driver | B210/ | Emails regarding FSS operations. | 1.50 |

Jones, Alex "AJ"                                                                    Page 22
                                                                          September 29, 2023

Client #        50134                                                    Invoice # 763441
Matter #        00802                                                 Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| 08/14/2023 | K. Kinser | B190/ | Perform document review. | 3.80 |
|---|---|---|---|---|
| 08/14/2023 | K. Kinser | B190/ | Perform document review. | 2.00 |
| 08/14/2023 | D. McClellan | B190/ | Prepare for summary judgment hearing by reviewing record, authorities cited, and hearing script. | 10.50 |
| 08/14/2023 | A. Sokolosky | B190/ | Correspond with Sarah Mansfield regarding additional email account for document production. | 0.30 |
| 08/14/2023 | C. Stephenson | B190/ | Prepare for hearings on Motions for summary judgment. | 2.10 |
| 08/14/2023 | C. Stephenson | B195/ | Travel from Dallas to Houston [billed at half time 4.0]. | 2.00 |
| 08/14/2023 | C. Stephenson | B320/ | Meetings with Professionals regarding plan treatment matters. | 4.20 |
| 08/14/2023 | E. Weaver | B190/ | Review spreadsheets received from BlackBriar Advisors and draft July monthly operating report. | 3.00 |
| 08/14/2023 | R. Yates | B190/ | Draft response arguments for hearing on summary judgment. | 1.00 |
| 08/14/2023 | J. Yoon | B190/ | Analyze and review Plaintiffs' Original Petition in matter Travis County, et al. v. Austin Shiprock Publishing, LLC, No. D-1-GN-23-003599 (0.3); draft, revise, and file original answer in response to the Travis County petition (1.1). | 1.40 |

Jones, Alex "AJ"                                                                    Page 23
                                                                          September 29, 2023

Client #          50134                                          Invoice # 763441
Matter #          00802                                     Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 08/14/2023 | J. Yoon | B190/ | Analyze and review debtor's cell phone records for documents responsive to UCC's rule 2004 examination. | 2.20 |
|---|---|---|---|---|
| 08/15/2023 | B. Allen | B190/ | Review and analyze  email correspondence of L. Muniz in preparation for producing same. | 3.90 |
| 08/15/2023 | L. Dauphin | B190/ | Create additional document review assignments and review target list regarding images from backup retrieved from cloud storage. | 0.60 |
| 08/15/2023 | J. Davis | B110/ | Attend overall case strategy meeting. | 2.00 |
| 08/15/2023 | J. Davis | B190/ | Prepare for and attend on Motion for Summary Judgment. | 5.00 |
| 08/15/2023 | V. Driver | B110/ | Prepare for and attend overall case strategy meeting. | 2.90 |
| 08/15/2023 | V. Driver | B190/ | Preparation for and attend hearing on MSJ. | 3.90 |
| 08/15/2023 | V. Driver | B240/ | Emails regarding taxation issue. | 0.20 |
| 08/15/2023 | K. Kinser | B190/ | Perform document review and correspondence with Lisa Dauphin regarding production of same. | 8.10 |
| 08/15/2023 | D. McClellan | B190/ | Prepare for summary judgment hearing. | 3.00 |
| 08/15/2023 | D. McClellan | B190/ | Attend summary judgment hearing. | 3.30 |
| 08/15/2023 | D. McClellan | B195/ | Travel from Houston to Tulsa (4.8 hours). | 2.40 |

Jones, Alex "AJ"                                                                    Page 24
                                                                          September 29, 2023

Client #        50134                                              Invoice # 763441
Matter #        00802                                             Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 08/15/2023 | C. Stephenson | B110/ | Prepare for and attend overall case strategy meeting (2.9); draft and review related correspondence (1.2). | 4.10 |
| 08/15/2023 | C. Stephenson | B190/ | Prepare for and attend hearing on Motions for Summary Judgment. | 3.10 |
| 08/15/2023 | E. Weaver | B190/ | Review valuation report and schedules (.6); prepare list of the boats, cars and watches with values to submit to the UCC (1.2). | 1.80 |
| 08/15/2023 | R. Yates | B190/ | Attend summary judgment hearing remotely for potential appeal purposes. | 3.30 |
| 08/15/2023 | J. Yoon | B190/ | Analyze and review debtor's phone records and coordinate production of documents responsive to UCC's rule 2004 examination. | 2.80 |
| 08/15/2023 | J. Yoon | B190/ | Attend oral arguments/summary judgment hearing on the adversarial proceedings - provide real-time analysis, research, and support for the in-court hearing team. | 1.70 |
| 08/16/2023 | B. Allen | B190/ | Review and analyze initial emails of S. Mansfield in preparation for document production (4.10); finalize review of additional email correspondence of L. Muniz in preparation for producing (1.5). | 5.60 |

Jones, Alex "AJ"                                                                                    Page 25
                                                                                      September 29, 2023

Client #          50134                                                               Invoice # 763441
Matter #          00802                                                          Responsible Attorney
                                                                                       Vickie L. Driver

Post - petition

| 08/16/2023 | N. Collins | B240/ | Correspondence with FSS regarding conference call to discuss proposed plan of reorganization tax issues (.6). | 0.60 |
|---|---|---|---|---|
| 08/16/2023 | L. Dauphin | B190/ | Review text message discovery for production. | 0.40 |
| 08/16/2023 | J. Davis | B195/ | Travel time one way from Houston [9.0 billed at half-time]. | 4.50 |
| 08/16/2023 | V. Driver | B190/ | Discuss 2004 document request procedures. | 0.40 |
| 08/16/2023 | V. Driver | B195/ | Travel from Houston (4.0 billed at half-time). | 2.00 |
| 08/16/2023 | V. Driver | B210/ | Initial review of contract and terms on bourbon deal and respond via email to same. | 0.20 |
| 08/16/2023 | K. Kinser | B190/ | Perform document review. | 3.10 |
| 08/16/2023 | A. Sokolosky | B190/ | Conduct document review to produce documents in response to unsecured creditors committee's 2004 requests. | 0.80 |
| 08/16/2023 | C. Stephenson | B195/ | Travel from Houston to Dallas [billed at half time 4 hours]. | 2.00 |
| 08/16/2023 | C. Stephenson | B320/ | Perform research and analysis regarding plan issues. | 2.30 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 763441 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 08/16/2023 | J. Yoon | B190/ | Analyze and research public corporate filings and records of Youngevity International, Inc. for service and conference purposes (0.9); analyze and review Local Rule 2004-1(d) in preparation to draft rule 2004 examination (0.2); draft and revise Notice of Debtor's Rule 2004 Examination of Youngevity International, Inc. (3.1); attempt to confer with Youngevity International, Inc. for purposes of certificate of conference of the debtor's rule 2004 examination (0.4). | 4.60 |
| 08/17/2023 | N. Collins | B240/ | Conference call with FSS regarding tax issues related to plan of reorganization (2.4); correspondence with CPA regarding same (.4). | 2.80 |
| 08/17/2023 | L. Dauphin | B190/ | Document review. | 2.20 |
| 08/17/2023 | V. Driver | B110/ | Check on status of multiple matters in case and confirming deadlines on same. | 0.80 |
| 08/17/2023 | V. Driver | B110/ | Review and approve exemption objection extension for filing. | 0.30 |
| 08/17/2023 | V. Driver | B160/ | Review Martin firm invoice and send to BBA for accounting. | 0.30 |
| 08/17/2023 | V. Driver | B210/ | Emails with J. Harmaan on marketing efforts. | 0.30 |

Jones, Alex "AJ"

Page 27
September 29, 2023

Client #     50134
Matter #    00802

Invoice # 763441
Responsible Attorney
Vickie L. Driver

Post - petition

| 08/17/2023 | V. Driver | B210/ | Review and revise Bourbon contract and send to counter party for review and approval (1.7); emails regarding modifications sought (.2). | 1.90 |
| 08/17/2023 | A. Sokolosky | B190/ | E-mail exchanges with debtor's assistant regarding additional email address and obtaining access. | 0.20 |
| 08/17/2023 | A. Sokolosky | B190/ | Conduct document review to produce documents in response to unsecured creditors committee's 2004 requests. | 2.10 |
| 08/17/2023 | C. Stephenson | B110/ | Correspondence with co-counsel regarding various matters. | 0.20 |
| 08/17/2023 | E. Weaver | B190/ | Finalize and file debtor's 2004 production request to Youngevity and docket response date for same (.4); review Texas Plaintiff's 2004 notices to Erika Wulff-Jones and Patrick Reiley and docket date for same (.4). | 0.80 |
| 08/17/2023 | J. Yoon | B190/ | Finalize and coordinate service of debtor's rule 2004 examination of Youngevity International, Inc. (0.5); draft and revise debtor's rule 2004 examination of UCC (2.7). | 3.20 |

Jones, Alex "AJ"                                                                                     Page 28
                                                                                          September 29, 2023

Client #        50134                                                                    Invoice # 763441
Matter #        00802                                                               Responsible Attorney
                                                                                          Vickie L. Driver

Post - petition

| 08/18/2023 | N. Collins | B240/ | Conference call with Bob Schleizer and Rachel Kennerly regarding proposed plan of reorganization tax implications (.9); call with CPA regarding prior year reporting implications of proposed plan of reorganization issues (.5); correspondence with Tyler Elliot regarding cost basis reporting for 2021 and 2022 (.5). | 1.90 |
| 08/18/2023 | V. Driver | B130/ | Send draft sale motion to UCC. | 0.10 |
| 08/18/2023 | V. Driver | B190/ | Correspondence on claim and lawsuit answer date. | 0.20 |
| 08/18/2023 | V. Driver | B210/ | Review emails on admin claim motion and request meeting to discuss with FSS (.4); call with UCC on Admin claim issues (.8). | 1.20 |
| 08/18/2023 | V. Driver | B210/ | Draft short opportunities contract and send to counsel for FSS and FSS for review and comment. | 1.20 |
| 08/18/2023 | E. Weaver | B110/ | Review and update list of upcoming deadlines and circulate to team. | 0.50 |
| 08/18/2023 | E. Weaver | B185/ | Draft certificate of no objection to motion to assume existing book contract and approve new contract. | 0.80 |
| 08/18/2023 | E. Weaver | B190/ | Document review in response to requests by UCC. | 3.00 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 763441 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 08/18/2023 | E. Weaver | B190/ | Download and review July bank statements supporting July monthly operating report. | 0.40 |
| 08/18/2023 | R. Yates | B190/ | Debrief summary judgment hearing. | 0.50 |
| 08/18/2023 | J. Yoon | B130/ | Review and revise motion for sale and proposed order in preparation to send to UCC counsel for review (0.7); email Sara Brauner a draft of the same (0.2). | 0.90 |
| 08/18/2023 | J. Yoon | B190/ | Draft and revise debtor's rule 2004 examination of UCC. | 1.90 |
| 08/19/2023 | V. Driver | B210/ | Review and respond to FSS regarding termination of assistant without notice (.5); perform analysis regarding administrative risks to estate (.5). | 1.00 |
| 08/19/2023 | A. Sokolosky | B190/ | Conduct document review to produce documents in response to unsecured creditors committee's 2004 requests. | 1.80 |
| 08/21/2023 | N. Collins | B240/ | Correspondence and discussion with Bob Schleizer and Rachel Kennerly CPA regarding cost basis, gross income, gains and losses and tax reporting requirements for various contributions (.9); draft follow-up correspondence to Tyler Elliot regarding cost basis and fair market calculations for various contributions (.4). | 1.30 |

Jones, Alex "AJ"

Page 30
September 29, 2023

Client #       50134
Matter #      00802

Invoice # 763441
Responsible Attorney
Vickie L. Driver

Post - petition

| 08/21/2023 | L. Dauphin | B190/ | Review client discovery for production and privilege. | 0.50 |
|---|---|---|---|---|
| 08/21/2023 | L. Dauphin | B190/ | Receive additional email discovery from Digital Mountain and prepare for attorney production review. | 0.20 |
| 08/21/2023 | E. Weaver | B190/ | Review emergency motion for protective order by Elevated Solutions Group and notice of hearing regarding same (.2); docket continued hearing date (.2). | 0.40 |
| 08/21/2023 | E. Weaver | B190/ | Document review in response to requests by UCC. | 3.00 |
| 08/21/2023 | J. Yoon | B190/ | Analyze and review rule 2004 examination-related pleadings between UCC and Elevated Solutions Group. | 0.90 |
| 08/22/2023 | L. Dauphin | B190/ | Review client discovery for production and privilege. | 1.90 |
| 08/22/2023 | V. Driver | B110/ | Review docket and hearing on ESG discovery dispute with UCC and prepare for hearing. | 0.30 |
| 08/22/2023 | V. Driver | B120/ | Research regarding control for donation accounts. | 1.10 |
| 08/22/2023 | V. Driver | B130/ | Review comments to sale motion from UCC and send to BBA for review. | 0.80 |
| 08/22/2023 | V. Driver | B210/ | Emails regarding rescheduling call (.1); confirming sending book contract, Crowder and whiskey sharing with FSS (.2); analyzing admin claim and bifurcation issues with FSS (.2). | 0.50 |

Jones, Alex "AJ"

Page 31
September 29, 2023

| | | | | | |
|---|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 763441 | |
| Matter # | 00802 | | | Responsible Attorney | |
| | | | | Vickie L. Driver | |

Post - petition

| | | | | |
|---|---|---|---|---|
| 08/22/2023 | V. Driver | B210/ | Call with contact to find executive search firm for FSS. | 0.50 |
| 08/22/2023 | E. Weaver | B160/ | Review updated spreadsheets received from BlackBriar Advisors and revise fee statement drafts for May and June. | 1.30 |
| 08/22/2023 | E. Weaver | B190/ | Review FSS's motion to quash UCC's rule 2004 examination and docket hearing date for same. | 0.20 |
| 08/23/2023 | L. Dauphin | B190/ | Review client discovery for production and privilege. | 1.30 |
| 08/23/2023 | V. Driver | B110/ | Provide client with updates on case. | 1.10 |
| 08/23/2023 | D. McClellan | B190/ | Develop strategy regarding next steps after court issues order on summary judgment motions. | 0.30 |
| 08/23/2023 | E. Weaver | B160/ | Email correspondence to and from BlackBriar Advisors regarding May and June fee statements. | 0.20 |
| 08/23/2023 | E. Weaver | B190/ | Review agreed order granting motion for relief from stay regarding the 2020 Chevrolet Tahoe filed in the FSS case and circulate to team. | 0.20 |
| 08/23/2023 | E. Weaver | B190/ | Review second rescheduled 2004 deposition of Erika Wulff-Jones and docket same. | 0.20 |
| 08/23/2023 | R. Yates | B190/ | Discuss contingency plans for ruling on summary judgment motion. | 0.60 |

Jones, Alex "AJ"

Page 32
September 29, 2023

| Client # | 50134 | | | Invoice # 763441 |
|---|---|---|---|---|
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 08/23/2023 | J. Yoon | B120/ | Prepare for and attend rule 2004 examination deposition of Patrick Riley. | 7.40 |
|---|---|---|---|---|
| 08/23/2023 | J. Yoon | B190/ | Attend hearing on Elevated solution Group's emergency motion to protect. | 0.50 |
| 08/24/2023 | V. Driver | B140/ | Draft correspondence extending stay on TX trials. | 0.20 |
| 08/24/2023 | V. Driver | B170/ | Analyze issues with Teneo fees. | 0.80 |
| 08/24/2023 | V. Driver | B185/ | Review and approve CNO and order approving book contract motion. | 0.30 |
| 08/24/2023 | V. Driver | B190/ | Correspondence with UCC on privilege log and production requests. | 0.30 |
| 08/24/2023 | V. Driver | B210/ | Review and revise employment agreement regarding P. McGill comments and send to FSS counsel for review and comment (.6); review email comment and revise to address same (.3). | 0.90 |
| 08/24/2023 | V. Driver | B210/ | Call with Crowder CEO on FSS staffing and related recruiting issues. | 0.40 |
| 08/24/2023 | V. Driver | B210/ | Review email from Conspiracy Bourbon group. | 0.20 |
| 08/24/2023 | E. Weaver | B185/ | Finalize and file certificate of no objection on motion to assume existing book contract and approve new contract. | 0.30 |
| 08/25/2023 | L. Dauphin | B190/ | Review client discovery for production and privilege. | 1.50 |

Jones, Alex "AJ"                                                                                    Page 33
                                                                                     September 29, 2023

Client #        50134                                                          Invoice # 763441
Matter #        00802                                                       Responsible Attorney
                                                                                 Vickie L. Driver

Post - petition

| 08/25/2023 | V. Driver | B160/ | Developing calendaring protocol for fee statements and interim fee applications. | 0.80 |
|---|---|---|---|---|
| 08/25/2023 | V. Driver | B190/ | Review 2004 notice of T. Fruge and emails regarding issues with timing (.3); emails with FSS counsel on T. Fruge defense at deposition (.2). | 0.50 |
| 08/25/2023 | V. Driver | B190/ | Emails regarding ESG's objection to UCC producing documents to Debtor. | 0.50 |
| 08/25/2023 | V. Driver | B210/ | Analyzing support for July expenses (1.1); call with UCC on budget issues (.4); emails regarding same (.2). | 1.70 |
| 08/25/2023 | V. Driver | B210/ | Review FSS budget and emails regarding travel expected in September. | 0.80 |
| 08/25/2023 | V. Driver | B210/ | Resending revised employment agreement to FSS for review and approval. | 0.10 |
| 08/25/2023 | K. Kinser | B190/ | Review document review guidelines and related e-mail correspondence. | 0.20 |
| 08/25/2023 | C. Stephenson | B160/ | Review and revise billing statements for interim compensation preparation (4.3); draft related correspondence (1.4). | 5.70 |
| 08/25/2023 | J. Yoon | B190/ | Analyze and review notes of Rule 2004 examination of Patrick Riley in preparation for Rule 2004 examination of debtor (.3); analyze and review notes from motion to protect hearing Vickie L. Driver (.2). | 0.50 |

Jones, Alex "AJ"

Page 34
September 29, 2023

| Client # | 50134 | | | Invoice # 763441 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 08/26/2023 | V. Driver | B160/ | Call with AJ regarding legal bill inquiries and management (.7); emails setting up meeting with TX trial team (.3). | 1.00 |
| 08/26/2023 | V. Driver | B160/ | Emails to billers regarding time entry in BK for preparation of fee statements. | 0.30 |
| 08/26/2023 | C. Stephenson | B160/ | Review and revise billing statements for interim compensation preparation (4.4); draft related correspondence (.8). | 5.20 |
| 08/27/2023 | V. Driver | B210/ | Review and respond to emails on budgeting issues and send to BBA for discussion on same. | 0.40 |
| 08/27/2023 | K. Kinser | B190/ | Perform document review. | 5.90 |
| 08/28/2023 | V. Driver | B210/ | Drafting contract for opportunity share for interim period before employment agreement is approved (.8); follow up on employment agreement (.2); revise motion to approve contract and follow up on admin claim via email (.9) discuss same with FSS counsel (.6). | 2.50 |
| 08/28/2023 | V. Driver | B210/ | Review BBA response to Teneo and revise same. | 0.30 |
| 08/28/2023 | K. Kinser | B190/ | Perform document review. | 1.00 |
| 08/28/2023 | E. Weaver | B190/ | Review the UCC's notice of 2004 deposition of Bob Schleizer & Debtor and docket dates for same. | 0.30 |

Jones, Alex "AJ"                                                                    Page 35
                                                                        September 29, 2023

Client #        50134                                          Invoice # 763441
Matter #        00802                                       Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 08/29/2023 | N. Collins | B240/ | Draft summary correspondence regarding income, gain or loss tax reporting with respect to in-kind contributions. | 0.90 |
|---|---|---|---|---|
| 08/29/2023 | L. Dauphin | B190/ | Run pre-production conflict and quality checks. | 1.70 |
| 08/29/2023 | V. Driver | B140/ | Review and analyze issues on crypto tax basis. | 1.00 |
| 08/29/2023 | V. Driver | B190/ | Call with counsel for PQPR and David Jones on David Jones deposition. | 1.20 |
| 08/29/2023 | V. Driver | B210/ | Calls and emails with UCC on employment agreement motion filed (1.3); call with FSS counsel on same (.6). | 1.80 |
| 08/29/2023 | K. Kinser | B190/ | Perform document review. | 1.00 |
| 08/29/2023 | L. Meacham | B160/ | Review and analyze billing requirements. | 0.40 |
| 08/29/2023 | E. Weaver | B160/ | Draft May and June monthly fee statements for Crowe and Dunlevy. | 3.80 |
| 08/29/2023 | J. Yoon | B190/ | Analyze and review local rules and case law regarding Rule 2004 examination time limits and procedures. | 0.80 |
| 08/30/2023 | L. Dauphin | B190/ | Review client discovery for production and privilege. | 0.50 |
| 08/30/2023 | L. Dauphin | B190/ | Continue to run pre-production conflict and quality checks. | 1.20 |
| 08/30/2023 | L. Dauphin | B190/ | Review financial records and apply redactions to confidential information. | 0.90 |

Jones, Alex "AJ"                                                                          Page 36
                                                                          September 29, 2023

Client #        50134                                                     Invoice # 763441
Matter #        00802                                              Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 08/30/2023 | V. Driver | B160/ | Emails with TX trial team on stay extension, trial extension, and budgeting needed. | 0.40 |
| 08/30/2023 | V. Driver | B195/ | Travel to Austin (3.5 - billed at half time). | 1.70 |
| 08/30/2023 | C. Stephenson | B190/ | Attend emergency hearing regarding D. Jones 2004 examination (.7); draft related correspondence (.6). | 1.30 |
| 08/30/2023 | E. Weaver | B160/ | Revise May and June monthly fee statements for Crowe & Dunlevy (1.3); draft July monthly fee statement (1.7). | 3.00 |
| 08/30/2023 | E. Weaver | B160/ | Begin drafting spreadsheet of professional fees for all professionals the bankruptcy estate is responsible to pay. | 1.00 |
| 08/30/2023 | J. Yoon | B190/ | Analyze and review scans of documents found in debtor's office for redactions prior to production in response to UCC's rule 2004 examination. | 0.40 |
| 08/31/2023 | V. Driver | B190/ | Answering document production questions. | 0.60 |
| 08/31/2023 | V. Driver | B190/ | Attend David Jones deposition. | 6.20 |
| 08/31/2023 | D. Harlan | B190/ | Working on doc review (mostly e-mails) for expenses. | 3.50 |
| 08/31/2023 | K. Kinser | B190/ | Perform document review. | 3.30 |
| 08/31/2023 | K. Kinser | B190/ | Perform document review. | 1.60 |

Jones, Alex "AJ"

Page 37
September 29, 2023

Client #   50134
Matter #   00802

Invoice # 763441
Responsible Attorney
Vickie L. Driver

Post - petition

| 08/31/2023 | C. Stephenson | B160/ | Review and revise fee statements and billing (3.1); draft and review related correspondence (1.4). | 4.50 |
| 08/31/2023 | C. Stephenson | B190/ | Review and respond to Youngevity extension request. | 0.40 |
| 08/31/2023 | E. Weaver | B160/ | Revise, finalize and file May and June monthly fee statements for BlackBriar Advisors (1.5); revise, finalize and file May, June and July monthly fee statements for Crowe & Dunlevy (3.0); serve via email to UCC and trustee (1.); draft May and June monthly fee statement for Rachel Kennerly (1.0); docket objection deadline for fee statements (.1). | 5.70 |

Total Hours    704.40

Total Fees for this Invoice    $300,337.50

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B110 | 22.40 | 11,228.00 | Bankruptcy - Case Administration |
| B120 | 8.50 | 2,983.50 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 1.80 | 972.00 | Bankruptcy - Asset Disposition |
| B140 | 2.00 | 1,386.00 | Bankruptcy - Relief from Stay/Adequate Protection |

Jones, Alex "AJ"

Page 38<br>September 29, 2023

| | |
|---|---|
| Client # 50134 | Invoice # 763441 |
| Matter # 00802 | Responsible Attorney<br>Vickie L. Driver |

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| | | | Proceedings |
| B160 | 37.20 | 19,582.00 | Bankruptcy - Fee/Employment Applications |
| B170 | 1.40 | 1,113.00 | Bankruptcy - Fee/Employment Objections |
| B185 | 1.40 | 563.00 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 531.10 | 195,161.00 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 31.00 | 16,387.00 | Bankruptcy - Non-Working Travel |
| B210 | 39.40 | 31,179.00 | Bankruptcy - Business Operations |
| B240 | 10.10 | 6,841.50 | Bankruptcy - Tax Issues |
| B320 | 18.10 | 12,941.50 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 704.40 | $300,337.50 | |

| | | |
|---|---|---|
| 08/03/2023 | Yoon, John reimbursement of travel expense to Austin Texas regarding case 7/25-26/2023; 410 miles x .655/mile | $268.55 |
| 08/04/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of July 2023 | 3,731.00 |
| 08/08/2023 | Davis , Chris reimbursement for dinner 8/3/2023 for/with Chris Davis, Deric McClellan and Randall Yates - preparing for Alex Jones | 107.02 |

Jones, Alex "AJ"

Page 39
September 29, 2023

| Client # | 50134 | Invoice # 763441 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

status conference hearing scheduled 8/7/2023

| 08/14/2023 | Davis , Chris reimbursement of meals for/ with Deric McClellan and Randall Yates in preparation of Motion for Summary Judgment Hearing 8/7-9/2023 | 130.60 |
| 08/14/2023 | Driver , Vickie reimbursement of travel expenses to Austin, Houston and Dallas Texas for AJ/FSS Cash Collateral Hearing 7/25-27/2023; transportation $ 258.00, lodging $ 380.13 and meals $ 50.50 | 688.63 |
| 08/17/2023 | Stephenson, Christina reimbursement of travel expenses to Houston Texas for Motion for Summary Judgment 8/14-16/2023; transportation $ 547.80 and lodging $ 1379.20 | 1,927.00 |
| 08/17/2023 | Driver , Vickie reimbursement of travel expenses to Houston Texas for Motion for Summary Judgment 8/14-16/2023; transportation $ 567.79 and meals $ 202.47 | 770.26 |
| 08/25/2023 | VENDOR: Digital Mountain; INVOICE#: 8461.8505.8677; DATE: 8/25/2023  -  Payment for Invoice Nos. 8461, 8505 and 8677 | 9,165.28 |
| 08/31/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of August 2023 | 3,744.00 |

Subtotal of Expenses $20,532.34

Total Expenses for this Invoice $20,532.34

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
| --- | --- | --- |
| E110 | 3,654.44 | Out-of-town travel |
| E111 | 237.62 | Meals |
| E118 | 7,475.00 | Litigation support vendors |
| E123 | 9,165.28 | Other professionals |
| Total | $20,532.34 | |

Jones, Alex "AJ"                                                              Page 40
                                                                   September 29, 2023

Client #        50134                                           Invoice # 763441
Matter #        00802                                      Responsible Attorney
                                                                Vickie L. Driver

Post - petition

Total For This Invoice                                              $320,869.84

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|------|-------------:|------------:|------------:|
| L. Dauphin | 13.70 | 185.00 | 2,534.50 |
| D. McClellan | 137.40 | 310.00 | 42,594.00 |
| K. Kinser | 65.10 | 285.00 | 18,553.50 |
| A. Sokolosky | 10.20 | 305.00 | 3,111.00 |
| V. Driver | 83.80 | 795.00 | 66,621.00 |
| C. Stephenson | 66.10 | 715.00 | 47,261.50 |
| C. Chamberlain | 0.60 | 275.00 | 165.00 |
| E. Weaver | 58.90 | 295.00 | 17,375.50 |
| A. Finch | 0.90 | 305.00 | 274.50 |
| T. Smith | 11.70 | 400.00 | 4,680.00 |
| L. Meacham | 13.10 | 255.00 | 3,340.50 |
| R. Yates | 68.90 | 340.00 | 23,426.00 |
| N. Collins | 9.90 | 675.00 | 6,682.50 |
| B. Allen | 12.60 | 285.00 | 3,591.00 |
| J. Davis | 89.30 | 475.00 | 42,417.50 |
| J. Yoon | 58.70 | 285.00 | 16,729.50 |
| D. Harlan | 3.50 | 280.00 | 980.00 |
| Total | 704.40 | | $300,337.50 |

## EXHIBIT "E"

**Ninth Monthly Fee Statement**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## NINTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Co-Counsel to Debtor | |
| Date Order of Appointment Signed: | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| Time Period Covered in Statement: | 09/01/2023 | 09/30/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees Requested in this Statement: | $170,632.80[1] (80% of $213,291.00) | |
| Total Reimbursable Expenses Requested in this Statement: | $5,012.57[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| Attorneys Fees in this Statement: | $213,291.00 | |
| Total Actual Attorneys Hours Covered by this Statement: | 436.00 | |
| Average Hourly Rate for Attorneys: | $454.75 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| Paraprofessional Fees Requested in this Statement: | $15,018.00 | |
| Total Actual Paraprofessional Hours Covered by this Statement: | 54.6 | |
| Average Hourly Rate for Paraprofessionals: | $275.05 | |

---

[1] Counsel is holding $0.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**NINTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Ninth Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from September 1, 2023 through September 30, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $170,632.80 (80% of $213,291.00) as compensation for professional services rendered to the Debtor during the period from September 1, 2023 through September 30, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $5,012.57, for a total amount of $175,645.37 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

**NINTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 2**

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

       3.     Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

**NINTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 3**

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $213,291.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $5,012.57 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $175,645.37 which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

Houston, TX
Dated: November 15, 2023

CROWE & DUNLEVY, P.C.

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER
E. JONES**

## CERTIFICATE OF SERVICE

I certify that on November 15, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**NINTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

## EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel/Meals | **4,670.57** |
| Texas SOS online charge | **1.00** |
| Express Courier Charges | **341.00** |

## EXHIBIT "B"

### SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
### FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 15.1 | 7.7 |
| B120 Asset Analysis and Recovery | 33.0 | 0.00 |
| B130 Asset Disposition | 3.3 | 0.00 |
| B140 Relief from Stay/Adequate Protection | 1.1 | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 | 0.0 |
| B160 Fee/Employment Applications | 9.4 | 22.1 |
| B170 Fee/Employment Objections | 0.00 | 0.00 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 5.1 | 0.8 |
| B190 Other Contested Matters | 319.10 | 14.5 |
| B195 Non-Working Travel | 18.1 | 0.00 |
| B210 Business Operations | 23.5 | 2.4 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 0.00 | 0.5 |
| B240 Tax Issues | 0.00 | 0.00 |
| B250 Real Estate | 0.00 | 0.00 |
| B260 Board of Directors Matters | 0.00 | 0.00 |
| B310 Claims Administration and Objections | 0.00 | 6.6 |
| B320 Plan and Disclosure Statement | 8.3 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **436.00** | **54.6** |

**EXHIBIT "C"**

**DETAILED RECORD OF FEES FOR THE FEE PERIOD**

# CROWE&DUNLEVY
### ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

October 31, 2023
Invoice # 765083

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #     50134
Matter #    00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---:|
| Current Invoice Total Fees | $213,291.00 |
| Current Invoice Total Expenses | $5,012.57 |
| **Current Invoice Total** | **$218,303.57** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | **https://www.crowedunlevy.com/makeapayment/** | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 765083 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"

Page 2
October 31, 2023

| | | |
|---|---|---|
| Client # | 50134 | Invoice # 765083 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

### SUMMARY OF PREVIOUS UNPAID INVOICES

| Invoice Number | Invoice Date | Amount Billed | Credits Applied | Balance Due |
|---|---|---|---|---|
| 761699 | 06/30/2023 | 341,921.51 | 0.00 | 341,921.51 |
| 761700 | 07/31/2023 | 214,254.82 | 0.00 | 214,254.82 |
| 761710 | 05/31/2023 | 185,862.13 | -8,891.79 | 176,970.34 |
| 761722 | 08/31/2023 | 493,188.66 | 0.00 | 493,188.66 |
| 763441 | 09/29/2023 | 320,869.84 | 0.00 | 320,869.84 |
| **TOTALS:** | | $1,556,096.96 | $-8,891.79 | $1,547,205.17 |

Jones, Alex "AJ"                                                                        Page 3
                                                                                October 31, 2023

Client #          50134                                              Invoice # 765083
Matter #          00802                                          Responsible Attorney
                                                                      Vickie L. Driver

Post - petition

| 09/01/2023 | V. Driver | B110/ | Calls with client regarding case matters. | 0.50 |
|---|---|---|---|---|
| 09/01/2023 | V. Driver | B140/ | Emails regarding stay relief and continuing trial date. | 0.30 |
| 09/01/2023 | V. Driver | B190/ | Review email from FSS CRO on refusal to give assistant to be terminated notice (.2); send email to R. Battaglia clarifying that timing on FSS filing the motion to employ the contract is not restricted by AJ legal team (.3); call with FSS regarding attempts to stem the admin expense claim if terminated FSS employee sues (.5). | 1.00 |
| 09/01/2023 | V. Driver | B190/ | Emails regarding production scheduling and completion. | 0.20 |
| 09/01/2023 | V. Driver | B210/ | Emails regarding Alex related URLs. (.2); emails regarding mediation discussion (.2). | 0.40 |
| 09/01/2023 | D. Harlan | B190/ | Performed document review. | 6.00 |
| 09/01/2023 | K. Kinser | B190/ | Perform document review. | 8.80 |
| 09/01/2023 | E. Weaver | B160/ | Revisions to Rachel Kennerly's monthly fee statement for May and June (.5); email correspondence to and from Rachel Kennerly regarding July time (.2). | 0.70 |

Jones, Alex "AJ"                                                                Page 4
                                                                        October 31, 2023

Client #        50134                                          Invoice # 765083
Matter #        00802                                    Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|------|-----------|------|-------------|-------|
| 09/01/2023 | E. Weaver | B160/ | Continue drafting spreadsheet of professional fees for all estate and UCC professionals. | 2.00 |
| 09/01/2023 | E. Weaver | B160/ | Docket objection deadline for fifth, sixth and seventh monthly fee statements of Crowe & Dunlevy and fifth and sixth monthly fee statements of BlackBriar Advisors (.2); docket extended 2004 production request deadline (.2). | 0.40 |
| 09/01/2023 | E. Weaver | B190/ | Email correspondence to team regarding powerpoint slide deck. | 0.20 |
| 09/02/2023 | D. Harlan | B190/ | Perform document review. | 8.60 |
| 09/03/2023 | D. Harlan | B190/ | Perform document review. | 5.80 |
| 09/04/2023 | V. Driver | B160/ | Call with N, Pattis about payment (.3); emails regarding payment to N. Pattis (.2). | 0.50 |
| 09/04/2023 | V. Driver | B190/ | Emails on 2004 limits for AJ examination. | 0.20 |
| 09/04/2023 | D. Harlan | B190/ | Perform document review. | 4.30 |
| 09/05/2023 | L. Dauphin | B190/ | Access online repository and prepare third party productions for attorney discovery review. | 1.20 |
| 09/05/2023 | V. Driver | B190/ | Review 2004 exam notice. | 0.30 |
| 09/05/2023 | V. Driver | B195/ | Travel to Austin for deposition (billed at half time 3.0). | 1.50 |

Jones, Alex "AJ"  Page 5
October 31, 2023

| Client # | 50134 | | Invoice # 765083 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 09/05/2023 | D. Harlan | B190/ | Perform document review. | 1.60 |
| 09/05/2023 | D. Harlan | B190/ | Redact documents for document review. | 3.20 |
| 09/05/2023 | J. Yoon | B190/ | Email UCC's counsel regarding Rule 2004 deposition transcripts of Patrick Riley. | 0.20 |
| 09/06/2023 | L. Dauphin | B190/ | Prepare third party productions received from Akin and Scott Douglas for attorney review. | 1.30 |
| 09/06/2023 | V. Driver | B120/ | Emails seeking clarification on 2017 watch report to current valuepro's appraisal. | 0.30 |
| 09/06/2023 | V. Driver | B140/ | Continuation of emails on rescheduling Texas trial. | 0.20 |
| 09/06/2023 | V. Driver | B160/ | Circulating interim monthly fee statements. | 0.10 |
| 09/06/2023 | V. Driver | B190/ | Preparation for and attend E. Jones 2004 examination (7.4); discuss examination with client (.6); emails regarding review protocol for texts (.2). | 8.20 |
| 09/06/2023 | V. Driver | B210/ | Emails regarding issues on budget. | 0.40 |
| 09/06/2023 | D. Harlan | B190/ | Perform document review. | 8.60 |
| 09/06/2023 | K. Kinser | B190/ | Perform document review. | 7.30 |
| 09/06/2023 | C. Stephenson | B110/ | Draft response to press inquiry. | 1.20 |
| 09/06/2023 | C. Stephenson | B190/ | Review and respond to personal property inquiry from creditor. | 0.70 |

Jones, Alex "AJ"                                                                                    Page 6
                                                                                        October 31, 2023

Client #          50134                                                            Invoice # 765083
Matter #          00802                                                          Responsible Attorney
                                                                                      Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 09/06/2023 | E. Weaver | B110/ | Procure appraisal report and premarital agreement and circulate to team. | 0.20 |
| 09/06/2023 | E. Weaver | B110/ | Electronic case file management. | 2.20 |
| 09/06/2023 | E. Weaver | B190/ | Review the UCC's notice of rescheduled rule 2004 deposition of Joseph Dalessio and continuance of rule 2004 deposition of David Jones and docket same. | 0.40 |
| 09/07/2023 | L. Dauphin | B190/ | Continue to prepare third party productions received from Akin for attorney review. | 3.50 |
| 09/07/2023 | V. Driver | B110/ | Meeting with client regarding various case status issues. | 1.00 |
| 09/07/2023 | V. Driver | B190/ | Emails with group regarding logistics for AJ 2004 examination. | 0.20 |
| 09/07/2023 | V. Driver | B190/ | Emails with N. Pattis on payment owed and status of appeal. | 0.40 |
| 09/07/2023 | V. Driver | B195/ | Travel from Austin home (billed at half time 3.0). | 1.50 |
| 09/07/2023 | D. Harlan | B190/ | Research privilege issues. | 1.60 |
| 09/07/2023 | D. Harlan | B190/ | Perform document review. | 7.30 |
| 09/07/2023 | K. Kinser | B190/ | Perform document review. | 3.20 |
| 09/07/2023 | C. Stephenson | B320/ | Perform and analyze research for plan of reorganization. | 3.80 |

Jones, Alex "AJ"                                                                Page 7
                                                                     October 31, 2023

Client #        50134                                              Invoice # 765083
Matter #        00802                                           Responsible Attorney
                                                                     Vickie L. Driver

Post - petition

| 09/07/2023 | E. Weaver | B190/ | Review the UCC's notice of continued rule 2004 deposition of David Jones and the Texas Plaintiff's amended notice of 2004 deposition of David Jones and docket same (.2); review the UCC"s notice of postponed 2004 examination of Robert Schleizer and docket same (.1). | 0.30 |
|---|---|---|---|---|
| 09/08/2023 | L. Dauphin | B190/ | Prepare supplemental document production. | 0.90 |
| 09/08/2023 | V. Driver | B190/ | Call with L. Dauphin on document production issues (.3); review documents for production (.8); emails with UCC on document production status (.2). | 1.30 |
| 09/08/2023 | D. Harlan | B190/ | Perform document review. | 6.80 |
| 09/08/2023 | D. Harlan | B190/ | Work on privilege memo. | 0.70 |
| 09/08/2023 | K. Kinser | B190/ | Perform document review. | 7.40 |
| 09/08/2023 | C. Stephenson | B320/ | Perform and analyze research regarding disposable income issue for plan of reorganization (2.2); draft related correspondence (.8). | 3.00 |
| 09/09/2023 | D. Harlan | B190/ | Perform document review. | 9.80 |
| 09/10/2023 | V. Driver | B190/ | Call with UCC on examination issues. | 0.40 |

Jones, Alex "AJ"
Page 8<br>October 31, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 765083 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 09/10/2023 | V. Driver | B195/ | Travel to Austin for 2004 exam preparation (billed at half time 3.0). | 1.50 |
| 09/10/2023 | D. Harlan | B190/ | Perform document review. | 11.60 |
| 09/11/2023 | V. Driver | B110/ | Meet with client regarding ROR response structure and references (1.3); meeting with S. Jordan discussing response to ROR (.4). | 1.70 |
| 09/11/2023 | V. Driver | B110/ | Meetings with client on general case status. | 0.90 |
| 09/11/2023 | V. Driver | B190/ | Meeting(s) with client to prepare for 2004 examination. | 5.70 |
| 09/11/2023 | V. Driver | B190/ | Preparation for 2004 examination. | 2.10 |
| 09/11/2023 | V. Driver | B190/ | Address questions related to document review and privilege issues. | 0.60 |
| 09/11/2023 | D. Harlan | B190/ | Perform document review. | 9.60 |
| 09/11/2023 | K. Kinser | B110/ | Perform document review. | 2.00 |
| 09/11/2023 | C. Stephenson | B190/ | Client meeting for deposition prep (2.2); meeting with financial advisor regarding same (1.1); additional deposition preparation (1.6). | 4.90 |
| 09/11/2023 | C. Stephenson | B195/ | Travel to Austin for client deposition billed at half-time (4.0). | 2.00 |
| 09/11/2023 | E. Weaver | B110/ | Review and revise list of upcoming deadlines. | 0.60 |

Jones, Alex "AJ"  Page 9
October 31, 2023

| Client # | 50134 | | Invoice # 765083 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 09/11/2023 | E. Weaver | B190/ | Attention to letter from Gus Oppermann requesting supplemental clerk's record to be filed with the court of appeals in state court action pending in Travis County and circulate same to team. | 0.20 |
| 09/12/2023 | L. Dauphin | B190/ | Create additional document assignment groups. | 0.10 |
| 09/12/2023 | V. Driver | B140/ | Emails regarding lift stay extension with Texas plaintiffs. | 0.20 |
| 09/12/2023 | V. Driver | B185/ | Emails regarding ESG issues, potential resolution. | 0.90 |
| 09/12/2023 | V. Driver | B190/ | Meet with client to prepare for second half of 2004 exam. | 1.10 |
| 09/12/2023 | V. Driver | B190/ | Preparation for and attend 2004 exam of client. | 5.10 |
| 09/12/2023 | K. Kinser | B190/ | Perform document review. | 1.70 |
| 09/12/2023 | C. Stephenson | B190/ | Attend deposition of A. Jones and related client meetings (5.2); draft and revise response to reservation of rights (2.4). | 7.60 |
| 09/12/2023 | E. Weaver | B110/ | Compile upcoming dates and deadlines (.3); email correspondence to Bob Schleizer with upcoming 2004 deposition dates and hearings (.2). | 0.50 |
| 09/12/2023 | E. Weaver | B160/ | Review updated spreadsheet received from Blackbriar Advisors and revise seventh monthly fee statement to include August time. | 1.40 |

Jones, Alex "AJ"

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 765083 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 09/13/2023 | V. Driver | B140/ | Discuss extension of trial to accommodate pretrial extension with Texas counsel. | 0.40 |
| 09/13/2023 | V. Driver | B190/ | Meeting with Sub V trustee and client. | 1.40 |
| 09/13/2023 | V. Driver | B190/ | Attend 2004 examination and preparation before (4.9); meetings with client following 2004 exam (.9). | 5.80 |
| 09/13/2023 | V. Driver | B210/ | Meet with T. Wolff on bourbon contract and have same executed and sent to SubV Trustee and FSS. (.7) Meeting with UCC following 2004 exam. (.5) | 1.20 |
| 09/13/2023 | D. Harlan | B190/ | Perform document review. | 7.80 |
| 09/13/2023 | K. Kinser | B190/ | Perform document review. | 6.30 |
| 09/13/2023 | C. Stephenson | B190/ | Draft and revise response to Reservation of Rights (4.3); review and respond to related correspondence (1.3). | 5.60 |
| 09/13/2023 | E. Weaver | B160/ | Draft professional fee statement spreadsheet. | 4.20 |
| 09/14/2023 | V. Driver | B110/ | Review and revise ROR response (1.5); calls with client finalizing ROR response (.6). | 2.10 |
| 09/14/2023 | V. Driver | B185/ | Work to finalize ESG settlement. | 0.80 |
| 09/14/2023 | V. Driver | B195/ | Travel to Dallas from Austin (3.6 - billed at half-time). | 1.80 |

Jones, Alex "AJ"

Page 11<br>October 31, 2023

| | |
|---|---|
| Client #     50134 | Invoice # 765083 |
| Matter #    00802 | Responsible Attorney |
| | Vickie L. Driver |

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 09/14/2023 | V. Driver | B210/ | Emails extending objection deadlines on admin claim and employee motion. | 0.20 |
| 09/14/2023 | D. Harlan | B120/ | Perform asset recovery research. | 7.60 |
| 09/14/2023 | D. Harlan | B190/ | Perform document review. | 2.40 |
| 09/14/2023 | C. Stephenson | B195/ | Travel from Austin to Dallas (billed at half-time). | 2.00 |
| 09/14/2023 | E. Weaver | B160/ | Revise professional fee statement spreadsheet (3.5); email correspondence to Shelby Jordan's office and Rachel Kennerly's office to confirm initial retainer received (.3). | 3.80 |
| 09/14/2023 | E. Weaver | B190/ | Review agreed order on motion for approval of compromise and settlement and docket date consensual agreement due and date automatic shall lift to allow pre-trial proceedings. | 0.40 |
| 09/14/2023 | E. Weaver | B190/ | Review notice of relocated deposition of Joseph Dalessio and docket same. | 0.20 |
| 09/15/2023 | L. Dauphin | B190/ | Prepare discovery for attorney production review. | 1.20 |
| 09/15/2023 | V. Driver | B120/ | Analyze issues relating to estate assets for individuals in Bankruptcy. | 1.10 |
| 09/15/2023 | V. Driver | B190/ | Emails scheduling meeting with Sub V trustee. | 0.30 |
| 09/15/2023 | V. Driver | B190/ | Emails regarding resetting R. Schleizer deposition. | 0.30 |

Jones, Alex "AJ"                                                                Page 12
                                                                         October 31, 2023

Client #          50134                                              Invoice # 765083
Matter #          00802                                          Responsible Attorney
                                                                     Vickie L. Driver

Post - petition

| 09/15/2023 | V. Driver | B210/ | Emails and calls related to ESG settlement. | 1.10 |
|------------|-----------|-------|---------------------------------------------|------|
| 09/15/2023 | D. Harlan | B120/ | Draft asset recovery memo. | 9.50 |
| 09/15/2023 | D. Harlan | B190/ | Perform document review. | 2.60 |
| 09/15/2023 | K. Kinser | B190/ | Correspondence regarding production. | 0.10 |
| 09/15/2023 | C. Stephenson | B190/ | Review and analyze research regarding contested budget issues (1.6); draft and review related correspondence (1.3). | 2.90 |
| 09/15/2023 | E. Weaver | B160/ | Revise, finalize and file seventh monthly fee statement for BlackBriar Advisors (.6); serve same via email to the notice parties (.2). | 0.80 |
| 09/16/2023 | D. Harlan | B190/ | Perform document review. | 11.20 |
| 09/17/2023 | D. Harlan | B190/ | Perform document review. | 11.40 |
| 09/18/2023 | V. Driver | B185/ | Review and revise release on ESG and send to group for review (.4); review and analyze stipulation incorporating release terms and approve same (.3); emails and calls seeking approval of ESG stipulation for filing (.4). | 1.10 |
| 09/18/2023 | V. Driver | B190/ | Review and revise ROR response and prepare for filing (1.6); communication with client regarding same (.2). | 1.80 |
| 09/18/2023 | D. Harlan | B120/ | Work on asset recovery memo. | 2.60 |

Jones, Alex "AJ"  Page 13
October 31, 2023

Client #      50134                                                Invoice # 765083
Matter #     00802                                         Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 09/18/2023 | D. Harlan | B130/ | Proof, edit and fix cities on sale motion. | 1.60 |
|---|---|---|---|---|
| 09/18/2023 | D. Harlan | B190/ | Perform document review. | 7.40 |
| 09/18/2023 | C. Stephenson | B190/ | Review and respond to Youngevity counsel regarding 2004 production. | 0.80 |
| 09/18/2023 | C. Stephenson | B190/ | Draft and revise Response and Objection to Reservation of Rights (2.8); review and respond to related correspondence (.8). | 3.60 |
| 09/18/2023 | C. Stephenson | B210/ | Draft joint mutual release document. | 1.70 |
| 09/18/2023 | E. Weaver | B110/ | Review spreadsheet received from BlackBriar Advisors and draft August monthly operating report (2.0); telephone call with Bob Schleizer and Kathy Norderhaug regarding professional fee schedule (.2). | 2.20 |
| 09/18/2023 | E. Weaver | B190/ | Review email communications from Eric Awerbuch with Emord & Associates regarding Youngevity's written response and responsive documents to 2004 request (.2); forward fileshare link to Eric to share documents (.2); telephone call with Eric regarding access (.1); upload same to Litshare and Everlaw (.5). | 1.00 |
| 09/19/2023 | V. Driver | B110/ | Review and respond to press inquiry. | 0.30 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 765083 |
|---|---|---|---|
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 09/19/2023 | V. Driver | B120/ | Analyze issues with press coverage and misstatement of liability. | 0.30 |
|---|---|---|---|---|
| 09/19/2023 | V. Driver | B190/ | Attend deposition of Joey DeLassio. | 2.00 |
| 09/19/2023 | V. Driver | B210/ | Review and approve changes to stipulation with ESG on Platinum monies. | 0.30 |
| 09/19/2023 | D. Harlan | B190/ | Perform document review. | 5.60 |
| 09/19/2023 | D. Harlan | B190/ | Perform text document review. | 9.50 |
| 09/19/2023 | C. Stephenson | B120/ | Draft correspondence regarding potential claims. | 1.30 |
| 09/19/2023 | C. Stephenson | B185/ | Perform analysis and review correspondence regarding ESG contract issues. | 1.70 |
| 09/19/2023 | E. Weaver | B110/ | Revise, finalize and file August monthly operating report. | 2.00 |
| 09/19/2023 | E. Weaver | B160/ | Draft July monthly fee statement for Rachel Kennerly. | 1.00 |
| 09/20/2023 | D. Harlan | B120/ | Draft asset recovery memo. | 3.50 |
| 09/20/2023 | D. Harlan | B190/ | Perform document review. | 9.40 |
| 09/20/2023 | C. Stephenson | B190/ | Review and respond to research correspondence regarding various contested matters. | 1.30 |
| 09/20/2023 | C. Stephenson | B210/ | Review and revise stipulation (.6); review and draft related correspondence (1.6). | 2.20 |

Jones, Alex "AJ"                                                                                      Page 15
                                                                                             October 31, 2023

Client #         50134                                                              Invoice # 765083
Matter #         00802                                                          Responsible Attorney
                                                                                     Vickie L. Driver

Post - petition

| 09/20/2023 | E. Weaver | B160/ | Revise, finalize and file third monthly fee statement for Rachel Kennerly (1.0); serve same via email to the notice parties (.2). | 1.20 |
| 09/20/2023 | E. Weaver | B210/ | Revise and finalize joint stipulation and agreed order resolving distribution of Platinum Products sales proceeds and file in both the AEJ and FSS cases. | 1.40 |
| 09/21/2023 | V. Driver | B210/ | Calls and emails with FSS counsel, Sub V Trustee, FSS controller, and client on FSS' DIP account closure and resolving same (2.2); calls and emails with CLO for Axos Bank on reopening accounts (.7); review and revise motion for sanctions for willful violation of the stay and order granting same (.8); call and email with court seeking time for emergency hearing and informing them of resolution of issue (.4). | 4.10 |
| 09/21/2023 | D. Harlan | B120/ | Draft asset recovery memo. | 5.30 |
| 09/21/2023 | D. Harlan | B190/ | Perform document review. | 0.60 |
| 09/21/2023 | D. Harlan | B190/ | Finishing doc review for leftover trust docs. | 0.10 |
| 09/21/2023 | D. Harlan | B210/ | Obtaining contact information for executives of Axis Bank to forward potential motion. | 0.10 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 765083 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 09/21/2023 | C. Stephenson | B110/ | Review and respond to media inquiry. | 0.90 |
| 09/21/2023 | C. Stephenson | B210/ | Draft Emergency Motion to Enforce the Automatic Stay regarding Axios Bank (1.7); draft proposed order regarding same (.5). | 2.20 |
| 09/21/2023 | E. Weaver | B210/ | Revise joint emergency motion to enforce the automatic stay and request for damages for willful stay violations in FSS case. | 1.00 |
| 09/22/2023 | V. Driver | B190/ | Preparation for call with UCC on outstanding discovery issues (.7); attend call with UCC counsel on discovery issues (.8). | 1.50 |
| 09/22/2023 | V. Driver | B210/ | Emails with co-counsel on employment contract and admin claim. | 0.80 |
| 09/22/2023 | D. Harlan | B190/ | Discovery call with Vickie L. Driver and Akin Gump. | 1.10 |
| 09/22/2023 | D. Harlan | B190/ | Perform document review. | 5.70 |
| 09/22/2023 | E. Weaver | B160/ | Revise professional fee statement to include Martin, Disiere, the Reynal firm and Teneo Capital, LLC numbers. | 2.80 |
| 09/25/2023 | V. Driver | B190/ | Emails on discovery follow ups and working to resolve same (.8); review and analyze further review documents and items in discovery (1.6). | 2.40 |

Jones, Alex "AJ"                                                                                        Page 17
                                                                                                 October 31, 2023

Client #        50134                                                                      Invoice # 765083
Matter #        00802                                                                    Responsible Attorney
                                                                                             Vickie L. Driver

Post - petition

| 09/25/2023 | V. Driver | B210/ | Emails seeking meetings to resolve FSS issues (.4); review 16th CCO and send comments to same (.4). | 0.80 |
|---|---|---|---|---|
| 09/25/2023 | D. Harlan | B120/ | Draft MOR-related memo. | 1.50 |
| 09/25/2023 | E. Weaver | B160/ | Revise professional fee statement spreadsheet. | 3.10 |
| 09/25/2023 | E. Weaver | B190/ | Review the UCC's second notice of rule 2004 requests to Coinbase and docket deadline for same. | 0.20 |
| 09/25/2023 | E. Weaver | B230/ | Review FSS's sixteenth interim cash collateral order and docket hearing date for same. | 0.30 |
| 09/26/2023 | V. Driver | B195/ | Travel from Houston to Austin for client meeting (billed at half time 3.0). | 1.50 |
| 09/26/2023 | V. Driver | B210/ | Preparation for and attend hearing on cash collateral for FSS and related case issues (1.2); meeting with FSS counsel on Axos bank issues and other DIP banks (.3); meeting with SubV Trustee and FSS on issues with plan revision and confirmation and employment agreement and admin claim (.8). | 2.30 |
| 09/26/2023 | V. Driver | B320/ | Analyze issues with plan terms. | 1.50 |
| 09/26/2023 | D. Harlan | B110/ | Review MORs. | 0.40 |
| 09/26/2023 | D. Harlan | B190/ | Draft privilege log. | 2.20 |

Jones, Alex "AJ"

Page 18<br>October 31, 2023

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 765083 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 09/26/2023 | D. Harlan | B190/ | Draft Suggestion of Bankruptcy. | 0.90 |
| 09/26/2023 | D. Harlan | B195/ | Travel to Austin to meet with Alex Jones and Vickie L. Driver (billed at half time - 4.6 hours). | 2.30 |
| 09/26/2023 | D. McClellan | B190/ | Call to discuss status of adversary proceeding. | 0.50 |
| 09/26/2023 | E. Weaver | B160/ | Review sixth monthly fee statement of Teneo Capital, LLC and docket objection deadline for same. | 0.20 |
| 09/26/2023 | E. Weaver | B190/ | Coordinate with and various telephone calls and correspondence to Esquire to obtain Vol. 1 and 2 of the Alex Jones transcripts from his 2004 examination. | 1.40 |
| 09/26/2023 | E. Weaver | B230/ | Review agenda for FSS's cash collateral hearing and circulate to team. | 0.20 |
| 09/27/2023 | V. Driver | B110/ | Meetings with client to update on all case matters. | 1.40 |
| 09/27/2023 | V. Driver | B130/ | Review and revise Motion to Sell Personal Property (.8); emails with committee on sale motion modifications (.6); review personal property to be sold (.3). | 1.70 |
| 09/27/2023 | V. Driver | B185/ | Emails with UCC seeking hearing on motion to reject ESG. | 0.40 |
| 09/27/2023 | V. Driver | B190/ | Work on document discovery issues (1.3); emails on deposition scheduling (.2). | 1.50 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 765083 |
|----------|-------|---|---|------------------|
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 09/27/2023 | V. Driver | B210/ | Review stipulation as filed and send to FSS for inclusion in Thursday AP run. | 0.30 |
| 09/27/2023 | V. Driver | B210/ | Review and analyze UCC comments to employment agreement and admin claim motion and send response to FSS counsel (.8); discuss same with FSS counsel (.4); review and analyze budget expenditures and revenue (.7). | 1.90 |
| 09/27/2023 | D. Harlan | B110/ | Meeting with client to update on all case matters. | 0.80 |
| 09/27/2023 | D. Harlan | B110/ | Meeting with client and Blackbriar to update on case matters. | 0.50 |
| 09/27/2023 | D. Harlan | B190/ | Draft Suggestion of Bankruptcy for FSS and review trust documents. | 0.60 |
| 09/27/2023 | D. Harlan | B190/ | Draft privilege log. | 0.60 |
| 09/27/2023 | D. Harlan | B190/ | Perform document review. | 5.30 |
| 09/27/2023 | E. Weaver | B160/ | Email correspondence with Lori Hanes in Chris Martin's office regarding invoices/fee statements and retainer. | 0.50 |
| 09/27/2023 | E. Weaver | B185/ | Review case docket for objections/responses to motion to reject executory contracts and circulate to team. | 0.80 |
| 09/27/2023 | E. Weaver | B310/ | Review claims register and draft reconciliation spreadsheet against schedules. | 4.20 |

Jones, Alex "AJ"                                                                    Page 20
                                                                            October 31, 2023

Client #          50134                                              Invoice # 765083
Matter #          00802                                           Responsible Attorney
                                                                      Vickie L. Driver

Post - petition

| 09/28/2023 | V. Driver | B110/ | Calls with client on case. | 0.60 |
|---|---|---|---|---|
| 09/28/2023 | V. Driver | B185/ | Emails with UCC counsel on setting ESG motion to reject for hearing. | 0.20 |
| 09/28/2023 | V. Driver | B190/ | Review documents marked for further review (1.7); emails regarding document review on additional email account (.2); scheduling meeting with Sub V and client (.2). | 2.10 |
| 09/28/2023 | V. Driver | B195/ | Travel from Austin (3.6 billed at half time). | 1.80 |
| 09/28/2023 | V. Driver | B210/ | Meetings with client and BBA. | 2.10 |
| 09/28/2023 | D. Harlan | B190/ | Reviewing MOR documents and creating chart. | 2.50 |
| 09/28/2023 | D. Harlan | B190/ | Perform document review. | 8.80 |
| 09/28/2023 | D. Harlan | B195/ | Travel from Austin to DFW (11:30 AM - 4:00 PM) (Billed at half time - 4.5 hrs). | 2.20 |
| 09/28/2023 | C. Stephenson | B160/ | Review and revise billing statement (2.3); draft related correspondence (.6). | 2.90 |
| 09/28/2023 | C. Stephenson | B190/ | Review and analyze deposition testimony (3.8); draft related correspondence (.8). | 4.60 |
| 09/28/2023 | E. Weaver | B190/ | Review UCC's notice of rule 2004 requests to Binance and Krake and docket deadlines for same. | 0.30 |
| 09/28/2023 | E. Weaver | B310/ | Review claims register and begin downloading claims. | 2.40 |

Jones, Alex "AJ"                                                                       Page 21
                                                                              October 31, 2023

Client #        50134                                                  Invoice # 765083
Matter #        00802                                              Responsible Attorney
                                                                        Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 09/29/2023 | L. Dauphin | B190/ | Apply payment to upgrade Proton email account (.2); prepare email collected by Digital Mountain for attorney production review (.1). | 0.30 |
| 09/29/2023 | L. Dauphin | B190/ | Prepare supplemental client document production. | 1.40 |
| 09/29/2023 | V. Driver | B160/ | Review and approve monthly fee statement for filing. | 0.30 |
| 09/29/2023 | V. Driver | B190/ | Emails with UCC and team on discovery issues. | 2.10 |
| 09/29/2023 | V. Driver | B210/ | Call and emails with L. Freeman on FSS issues (1.1); call with FSS counsel on same (.3). | 1.40 |
| 09/29/2023 | D. Harlan | B190/ | Perform document review. | 9.20 |
| 09/29/2023 | D. Harlan | B190/ | Draft Suggestion of Bankruptcy. | 0.70 |
| 09/29/2023 | C. McDonald | B190/ | Review terms of AEJ 2018 Trust (.3); email correspondence (.6). | 0.90 |
| 09/29/2023 | C. Ottaway | B190/ | Review 2018 trust (.2); discuss power of court order (.4). | 0.60 |
| 09/29/2023 | C. Stephenson | B160/ | Draft and revise Eighth Statement of Interim Compensation (1.7); review spreadsheet data (1.3); draft exhibits to same (1.8); file and serve statement (.8). | 5.60 |
| 09/29/2023 | J. Yoon | B190/ | Analyze and review Youngevity's objections and responses to debtor's request for production under rule 2004 (1.5); draft email analysis of the same for discovery issues (1.2). | 2.70 |

Jones, Alex "AJ"                                                                                    Page 22
                                                                                           October 31, 2023

Client #        50134                                                              Invoice # 765083
Matter #        00802                                                           Responsible Attorney
                                                                                        Vickie L. Driver

Post - petition

| 09/30/2023 | V. Driver | B110/ | Calls with client on current issues in case and budgeting. | 0.80 |
| 09/30/2023 | D. Harlan | B190/ | Perform document review. | 8.30 |

|  |  |  | Total Hours | 490.60 |

Total Fees for this Invoice                                                        $213,291.00

### SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B110 | 22.80 | 12,212.50 | Bankruptcy - Case Administration |
| B120 | 33.00 | 10,681.00 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 3.30 | 1,799.50 | Bankruptcy - Asset Disposition |
| B140 | 1.10 | 874.50 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B160 | 31.50 | 13,312.50 | Bankruptcy - Fee/Employment Applications |
| B185 | 5.90 | 4,154.50 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 333.60 | 131,504.50 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 18.10 | 11,752.00 | Bankruptcy - Non-Working Travel |
| B210 | 25.90 | 18,851.00 | Bankruptcy - Business Operations |

Jones, Alex "AJ"

| | |
|---|---|
| Client # 50134 | Invoice # 765083 |
| Matter # 00802 | Responsible Attorney |
| | Vickie L. Driver |

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B230 | 0.50 | 147.50 | Bankruptcy - Financing/Cash Collections |
| B310 | 6.60 | 1,947.00 | Bankruptcy - Claims Administration and Objections |
| B320 | 8.30 | 6,054.50 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 490.60 | $213,291.00 | |

| | | |
|---|---|---|
| 09/05/2023 | McClellan, Deric reimbursement of travel expenses to Houston Texas to attend Motion for Summary Judgment Hearing regarding Alex Jones 8/13-16/2023; transportation $ 663.83, lodging $ 817.33 and meals $ 86.29 | $1,567.45 |
| 09/05/2023 | Davis , Chris reimbursement of travel expenses to Houston Texas to attend Motion for Summary Judgment Hearing regarding Alex Jones 8/13-16/2023; 980 miles x .655/mile= $ 641.90, lodging $ 1383.24, conference room $ 500.00, tolls $ 26.00, valet and hotel tips $ 60.00 and meals 212.41 | 2,849.55 |
| 09/07/2023 | Payment to Special Delivery Service for professional services rendered regarding invoice 699478 | 341.00 |
| 09/12/2023 | Texas Secretary of State Online Charge 8/1-31/2023 | 1.00 |
| 09/14/2023 | Stephenson, Christina reimbursement of travel expenses to Austin Texas for depositions 9/10-14/2023; transportation $ 149.45 and meals $ 104.12 | 253.57 |

| | |
|---|---|
| Subtotal of Expenses | $5,012.57 |
| Subtotal of Costs | $0.00 |
| Total Expenses and Costs for this Invoice | $5,012.57 |

Jones, Alex "AJ"                                                           Page 24
                                                                 October 31, 2023

Client #      50134                                              Invoice # 765083
Matter #      00802                                          Responsible Attorney
                                                                 Vickie L. Driver

Post - petition

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---|---|
| E110 | 4,670.57 | Out-of-town travel |
| E112 | 1.00 | Court fees |
| E123 | 341.00 | Other professionals |
| Total | $5,012.57 | |

Total For This Invoice                                            $218,303.57

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| C. Ottaway | 0.60 | 525.00 | 315.00 |
| L. Dauphin | 9.90 | 185.00 | 1,831.50 |
| D. McClellan | 0.50 | 310.00 | 155.00 |
| K. Kinser | 36.80 | 285.00 | 10,488.00 |
| V. Driver | 94.50 | 795.00 | 75,127.50 |
| C. Stephenson | 62.50 | 715.00 | 44,687.50 |
| E. Weaver | 44.70 | 295.00 | 13,186.50 |
| C. McDonald | 0.90 | 255.00 | 229.50 |
| J. Yoon | 2.90 | 285.00 | 826.50 |
| D. Harlan | 237.30 | 280.00 | 66,444.00 |
| Total | 490.60 | | $213,291.00 |

# EXHIBIT "F"

**Tenth Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## TENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM OCTOBER 1, 2023 THROUGH NOVEMBER 30, 2023

| | | |
|---|---|---|
| **Name of Applicant:** | Crowe & Dunlevy, P.C. | |
| **Applicant's Role in Case:** | Co-Counsel to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 10/01/2023 | 11/30/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $406,582.40[1] (80% of $508,228.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $31,127.75[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| **Attorneys Fees in this Statement:** | $483,174.50 | |
| **Total Actual Attorneys Hours Covered by this Statement:** | 1025.6 | |
| **Average Hourly Rate for Attorneys:** | $471.11 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| **Paraprofessional Fees Requested in this Statement:** | $25,053.50 | |
| **Total Actual Paraprofessional Hours Covered by this Statement:** | 88.2 | |
| **Average Hourly Rate for Paraprofessionals:** | $284.05 | |

---

[1] Counsel is holding $0.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**TENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Tenth Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from October 1, 2023 through November 30, 2023* (the "Monthly Fee Statement").

### RELIEF REQUESTED

1. By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $406,582.40 (80% of $508,228.00) as compensation for professional services rendered to the Debtor during the period from October 1, 2023 through November 30, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $31,127.75, for a total amount of $437,710.15 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2. In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

3. Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $508,228.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $31,127.75 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $437,710.15 which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

Houston, TX
Dated: December 21, 2023

**CROWE & DUNLEVY, P.C.**

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on December 21, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.　　Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.　　U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.　　Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.　　Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.　　Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.　　Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**TENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 6**

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel/Meals | 19,996.59 |
| Online Research | 1.20 |
| Court Fees | 596.00 |
| Delivery Services/Messengers | 101.72 |
| Litigation Support Vendors | 9,945.00 |
| Outside Printing | 182.25 |
| Other Professionals | 304.99 |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 53.8 | 23.7 |
| B120 Asset Analysis and Recovery | 8.9 | 0.00 |
| B130 Asset Disposition | 12.2 | 2.5 |
| B140 Relief from Stay/Adequate Protection | 0.3 | 0.00 |
| B150 Meetings of & Communications with Creditors | 3.1 | 0.0 |
| B160 Fee/Employment Applications | 44.1 | 30.7 |
| B170 Fee/Employment Objections | 1.4 | 8.2 |
| B180 Avoidance Action Analysis | 0.00 | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 5.8 | 5.9 |
| B190 Other Contested Matters | 632.1 | 26.4 |
| B195 Non-Working Travel | 38.5 | 0.00 |
| B210 Business Operations | 42.4 | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 | 0.00 |
| B230 Financing/Cash Collections | 1.7 | 0.00 |
| B240 Tax Issues | 30.5 | 0.00 |
| B250 Real Estate | 0.00 | 0.00 |
| B260 Board of Directors Matters | 0.00 | 0.00 |
| B310 Claims Administration and Objections | 10.4 | 2.2 |
| B320 Plan and Disclosure Statement | 140.4 | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 | 0.00 |
| B420 Restructurings | 0.00 | 0.00 |
| **TOTALS:** | **1025.6** | **99.6** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

# CROWE&DUNLEVY
### ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

November 30, 2023
Invoice # 768639

Alex "AJ" Jones
ATTN: Shelby A. Jordan
6207 Bee Cave Road, Suite 120
Austin, TX 78746

Responsible Attorney
Vickie L. Driver

Client #      50134
Matter #     00802

Post – petition

## INVOICE SUMMARY

| | |
|---|---:|
| Current Invoice Total Fees | $508,228.00 |
| Current Invoice Total Expenses | $31,127.75 |
| **Current Invoice Total** | **$539,355.75** |

*Payment Instructions*

**Check Remittance:**      **Credit Card Remittance:**      **Wire Remittance:**

**Mail To:**      https://www.crowedunlevy.com/makeapayment/      **Bank Name: BancFirst**
**Crowe & Dunlevy**      **Routing #103003632**
**Braniff Building**      **Oklahoma City, OK 73102**
**324 N. Robinson Ave., Ste. 100**      **Account Name: Crowe & Dunlevy**
**Oklahoma City, OK 73102**      **Account Number 4025023715**
**Swift Code BFOKUS44**

*Please refer to Invoice # 768639 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"

Page 2
November 30, 2023

Client #      50134
Matter #    00802

Invoice # 768639
Responsible Attorney
Vickie L. Driver

Post - petition

## SUMMARY OF PREVIOUS UNPAID INVOICES

| Invoice Number | Invoice Date | Amount Billed | Credits Applied | Balance Due |
|---|---|---|---|---|
| 761699 | 06/30/2023 | 341,921.51 | -31,548.08 | 310,373.43 |
| 761700 | 07/31/2023 | 214,254.82 | 0.00 | 214,254.82 |
| 761722 | 08/31/2023 | 493,188.66 | 0.00 | 493,188.66 |
| 763441 | 09/29/2023 | 320,869.84 | 0.00 | 320,869.84 |
| 765083 | 10/31/2023 | 218,303.57 | 0.00 | 218,303.57 |
| **TOTALS:** | | $1,588,538.40 | $-31,548.08 | $1,556,990.32 |

Jones, Alex "AJ"                                                                                                    Page 3
                                                                                              November 30, 2023

Client #        50134                                                                        Invoice # 768639
Matter #        00802                                                                      Responsible Attorney
                                                                                                Vickie L. Driver

Post - petition

| 09/01/2023 | V. Driver | B195/ | Travel from Austin home (billed at half time 3.0). | 1.50 |
|---|---|---|---|---|
| 09/14/2023 | V. Driver | B195/ | Travel home (billed at half time 3.0). | 1.50 |
| 10/01/2023 | V. Driver | B195/ | Travel to Austin for deposition (billed at half time 3.0) | 1.50 |
| 10/01/2023 | D. Harlan | B190/ | Perform research and analysis regarding Texas trust law. | 0.80 |
| 10/01/2023 | D. Harlan | B190/ | Perform document review. | 10.30 |
| 10/02/2023 | L. Dauphin | B190/ | Perform tasks for document review. | 0.10 |
| 10/02/2023 | V. Driver | B210/ | Call with FSS counsel on book signing issues (.4); call with client on FSS operations and book sale details (1.1). | 1.50 |
| 10/02/2023 | V. Driver | B310/ | Calls with FSS counsel on admin claim issues (.4); calls with SubV trustee's counsel regarding admin claim (.6); analyze strategy regarding admin claim issues (1.3). | 2.30 |
| 10/02/2023 | D. Harlan | B190/ | Research and analyze privilege issues | 0.50 |
| 10/02/2023 | D. Harlan | B190/ | Perform analysis regarding deposition and related transcript. | 4.60 |
| 10/02/2023 | D. Harlan | B320/ | Perform and analyze research regarding plan issues. | 4.30 |

Jones, Alex "AJ"                                                                           Page 4
                                                                              November 30, 2023

Client #        50134                                                    Invoice # 768639
Matter #        00802                                                   Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 10/02/2023 | C. McDonald | B120/ | Draft correspondence regarding spendthrift provisions in AEJ 2018 trust (.2); trust review regarding same (.2). | 0.40 |
| 10/02/2023 | C. Stephenson | B120/ | Review and analyze correspondence regarding trust issues (1.4); review related research memo (.8). | 2.20 |
| 10/02/2023 | C. Stephenson | B190/ | Review and respond to correspondence regarding Debtor 2004 exam issues. | 0.80 |
| 10/02/2023 | C. Stephenson | B190/ | Review Debtor deposition and analyze issues regarding same. | 2.70 |
| 10/02/2023 | C. Stephenson | B310/ | Review and analyze Response to Application for Administrative Expenses. | 0.80 |
| 10/03/2023 | V. Driver | B190/ | Attend Dr. Jones 2004 examination. | 5.30 |
| 10/03/2023 | V. Driver | B210/ | Emails with Committee counsel on employment agreement resolution (.4); analyze research issues with book signing and send emails to FSS counsel on same (.8); review and revise stipulation resolving employment Agreement and send to SubV Trustee and FSS counsel with explanatory email and preview same with Sub V Trustee (1.1). | 2.30 |

Jones, Alex "AJ"

Page 5
November 30, 2023

| Client # | 50134 | | Invoice # 768639 |
|---|---|---|---|
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 10/03/2023 | V. Driver | B310/ | Review objection to admin claim (.7); analyze and develop issues needed to address in reply; (.8) email to Sub V Trustee and FSS counsel on issues with admin claim objection (.6); call with TX counsel on admin claim (.5). | 2.60 |
| 10/03/2023 | V. Driver | B320/ | Emails and calls discussing exit strategies for Debtor. | 2.30 |
| 10/03/2023 | D. Harlan | B190/ | Printing, arranging, and marking up deposition transcripts | 0.70 |
| 10/03/2023 | D. Harlan | B190/ | Prepare new discovery production. | 2.20 |
| 10/03/2023 | D. Harlan | B210/ | Westlaw research and communications re autopen. | 1.10 |
| 10/03/2023 | D. Harlan | B210/ | Perform discovery and interrogatory requests regarding employment agreement. | 5.80 |
| 10/03/2023 | D. Harlan | B230/ | Review cash collateral orders. | 0.50 |
| 10/03/2023 | C. Stephenson | B110/ | Attend conference call with multiple parties in interest regarding various case matters and discussion of same. | 1.30 |
| 10/03/2023 | C. Stephenson | B185/ | Review and revise Stipulation regarding Motion to Reject Contract. | 1.70 |
| 10/03/2023 | C. Stephenson | B310/ | Draft Reply to Response to Administrative Expense Application. | 0.80 |
| 10/04/2023 | V. Driver | B190/ | Meeting with Sub V Trustee and counsel on outstanding issues. | 3.20 |

Jones, Alex "AJ"

Page 6
November 30, 2023

| Client # | 50134 | | | | Invoice # 768639 |
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 10/04/2023 | V. Driver | B195/ | Travel from Austin home (billed at half time 3.0). | 1.50 |
| 10/04/2023 | V. Driver | B195/ | Travel from Austin to Dallas (billed at half time 3.2) 1.6 | 1.60 |
| 10/04/2023 | V. Driver | B310/ | Meeting with FSS and client on admin claim and other case resolutions. | 3.90 |
| 10/04/2023 | D. Harlan | B110/ | Attend meeting with Sub V trustee. | 1.60 |
| 10/04/2023 | D. Harlan | B190/ | Perform document review. | 4.80 |
| 10/04/2023 | D. Harlan | B210/ | Prepare draft agreement for Jones' salary. | 0.30 |
| 10/04/2023 | E. Weaver | B110/ | Draft amended Schedule G, Executory Contracts to include Mint Studios. | 0.80 |
| 10/04/2023 | E. Weaver | B110/ | Review and respond to correspondence regarding reports. | 0.30 |
| 10/04/2023 | E. Weaver | B130/ | Draft schedule of identified personal property to attach to the sale motion. | 2.00 |
| 10/05/2023 | V. Driver | B110/ | Call with client on overall case strategy and issues. | 0.50 |
| 10/05/2023 | V. Driver | B130/ | Emails and calls on asset sale listing, valuations and grounds for same and notice procedures on same. | 1.10 |
| 10/05/2023 | V. Driver | B210/ | Call with client on meetings with CRO for FSS and proposed resolutions to certain contested issues. | 0.70 |

Jones, Alex "AJ"

| Client # | 50134 | | | | Invoice # 768639 |
|---|---|---|---|---|---|
| Matter # | 00802 | | | | Responsible Attorney |
| | | | | | Vickie L. Driver |

Post - petition

| 10/05/2023 | D. Harlan | B190/ | Perform document review. | 7.50 |
|---|---|---|---|---|
| 10/06/2023 | V. Driver | B130/ | Call analyze asset listing and support for same. | 0.90 |
| 10/06/2023 | V. Driver | B190/ | Call with client discussing multiple issues (.5); emails regarding deposition (.3); emails regarding UCC requests for valuation of PQPR (.2). | 1.00 |
| 10/06/2023 | V. Driver | B210/ | Call with client discussing resolutions to FSS operational issues (.6); call with counsel for FSS regarding same (.8); correspondence regarding same (.8). | 2.20 |
| 10/06/2023 | V. Driver | B320/ | Call with Committee and Plaintiff's counsel regarding case resolution matters. | 1.60 |
| 10/06/2023 | D. Harlan | B190/ | Prepare file for R.. Schleizer's deposition preparation. | 3.80 |
| 10/06/2023 | D. Harlan | B190/ | Work on doc review | 7.10 |
| 10/06/2023 | D. McClellan | B190/ | Review and analyze court's orders on dischargeability | 1.90 |
| 10/06/2023 | D. McClellan | B190/ | Develop strategy with dischargeability team. | 2.50 |
| 10/06/2023 | D. McClellan | B190/ | Review and analyze research regarding appeal issues. | 1.90 |
| 10/06/2023 | C. Stephenson | B190/ | Review and respond to correspondence regarding deposition matters for A. Jones. | 1.30 |

Jones, Alex "AJ"

Page 8
November 30, 2023

| Client # | 50134 | | | Invoice # 768639 |
|---|---|---|---|---|

Matter #     00802

Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 10/06/2023 | E. Weaver | B130/ | Telephone call with BlackBriar Advisors regarding asset list and appraisals for sale motion. | 0.50 |
| 10/06/2023 | E. Weaver | B190/ | Compile exhibits to AJ deposition. | 0.50 |
| 10/06/2023 | E. Weaver | B310/ | Review claims register and continue downloading claims. | 1.20 |
| 10/07/2023 | D. Harlan | B190/ | Perform document review. | 7.60 |
| 10/08/2023 | V. Driver | B130/ | Provide asset listing with values for sale order to UCC. | 0.40 |
| 10/08/2023 | V. Driver | B210/ | Calls with client regarding issues with FSS and whiskey deal (.8); research and send whiskey contract to FSS counsel confirming split (.6). | 1.20 |
| 10/08/2023 | D. Harlan | B190/ | Perform document review. | 8.10 |
| 10/09/2023 | N. Collins | B240/ | Communicate with CPA regarding calculation basis, holding period, gain or loss and other tax attributes upon disposition of certain in-kind property. | 1.30 |
| 10/09/2023 | L. Dauphin | B190/ | Prepare supplemental client document production. | 1.00 |
| 10/09/2023 | V. Driver | B120/ | Draft correspondence regarding homestead exemption issues. | 0.20 |
| 10/09/2023 | V. Driver | B130/ | Draft correspondence regarding asset listing issues with UCC and BBA. | 0.30 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 768639 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 10/09/2023 | V. Driver | B160/ | Review messages from client on bill review issues (.2); sending Reynal statements for inclusion in reporting for client (.2); review fee statements from UCC counsel and emails regarding same. (.4). | 0.80 |
|---|---|---|---|---|
| 10/09/2023 | V. Driver | B190/ | Call with E. Taube on document from Dr. Jones' deposition (.4); emails with UCC regarding same (.3); send to Dr. Jones' counsel for review (.2). | 0.90 |
| 10/09/2023 | V. Driver | B210/ | Review and respond to correspondence from parties seeking meeting to discuss plan confirmation and operational issues (.4); call with FSS counsel on same (.8); call with financial advisors on same (.9; calls with client regarding same (.4); review correspondence regarding MugClub income (.2); draft correspondence regarding Red balloon executed contract to FSS counsel for approval by court (.2). | 1.20 |
| 10/09/2023 | D. Harlan | B160/ | Draft N. Pattis's second motion for appointment as special counsel. | 3.80 |
| 10/09/2023 | D. Harlan | B190/ | Perform document review. | 5.10 |
| 10/09/2023 | D. Harlan | B190/ | Perform document review. | 0.50 |

Jones, Alex "AJ"                                                                          Page 10
                                                                              November 30, 2023

Client #        50134                                                    Invoice # 768639
Matter #        00802                                              Responsible Attorney
                                                                       Vickie L. Driver

Post - petition

| 10/09/2023 | D. Harlan | B190/ | Perform document review. | 1.60 |
|---|---|---|---|---|
| 10/09/2023 | D. Harlan | B210/ | Review and analyze research regarding security expenses. | 0.30 |
| 10/09/2023 | E. Weaver | B110/ | Procure executed trust agreement for the homestead and circulate to team and John Lammert. | 0.30 |
| 10/09/2023 | E. Weaver | B160/ | Prepare professional fee notebooks for all professionals in the case for review by client and financial advisors. | 6.00 |
| 10/10/2023 | N. Collins | B240/ | Evaluate federal income tax reporting requirements of gratuitous transfers to debtor or debtor-related entities (1.1); communicate with CPA and outside advisors regarding tax reporting with respect to such transfers (.8) | 1.90 |
| 10/10/2023 | V. Driver | B190/ | Call with UCC On discovery issues (1.1); follow up on same (.2); call with various parties in pending litigation and discovery requests from UCC (.8). | 2.10 |
| 10/10/2023 | V. Driver | B320/ | Analyzing plan structure issues. | 1.40 |
| 10/10/2023 | D. Harlan | B150/ | Discovery call with UCC. | 0.50 |
| 10/10/2023 | D. Harlan | B190/ | Perform research and analysis. | 1.50 |
| 10/10/2023 | D. Harlan | B190/ | Perform document review. | 4.30 |

Jones, Alex "AJ"

Page 11
November 30, 2023

Client #      50134
Matter #     00802

Invoice # 768639
Responsible Attorney
Vickie L. Driver

Post - petition

| 10/10/2023 | E. Weaver | B160/ | Email correspondence to and from The Reynal Law Firm regarding invoices since employment date (.2); compile all invoices, prepare a summary of same and circulate to team (.6). | 0.80 |
|---|---|---|---|---|
| 10/11/2023 | V. Driver | B120/ | Analyze declination letter from appraisal district on homestead application (.2); correspondence with tax protester on same (.2); seek notarizing trust document (.4); calls with D. Minton and office on same (.8). | 1.60 |
| 10/11/2023 | V. Driver | B160/ | Review and revise second application to employ Pattis for ancillary matters (.9); Messages with A. Reynal on potential engagement on Texas ancillary issues and terms of same (.6); Correspond with client on same (.3) | 1.80 |
| 10/11/2023 | D. Harlan | B160/ | Edit Pattis second employment application and draft declaration. | 2.80 |
| 10/11/2023 | D. Harlan | B160/ | Finalize Pattis declaration, application and order. | 0.80 |
| 10/11/2023 | D. Harlan | B190/ | Call re Proton production | 0.10 |
| 10/11/2023 | D. Harlan | B190/ | Draft correspondence regarding Taube document. | 0.30 |
| 10/11/2023 | D. Harlan | B190/ | Draft email re ROGs | 0.10 |

Jones, Alex "AJ"                                                                Page 12
                                                                    November 30, 2023

Client #         50134                                               Invoice # 768639
Matter #         00802                                          Responsible Attorney
                                                                      Vickie L. Driver

Post - petition

| 10/11/2023 | D. Harlan | B190/ | Perform document review. | 3.00 |
|---|---|---|---|---|
| 10/12/2023 | N. Collins | B240/ | Analyze transaction records substantiating basis of in-kind property for 2022 federal tax reporting (4.7); communicate with CPA and outside advisors regarding basis records for debtor (1.2) | 5.90 |
| 10/12/2023 | N. Collins | B240/ | Perform analysis regarding Bitcoin transaction. | 1.00 |
| 10/12/2023 | V. Driver | B160/ | Review and analyze submission of Martin and Reynal monthly fee statements for calculation of AJ post-petition liability for approved fees and expenses (.7). | 0.70 |
| 10/12/2023 | V. Driver | B210/ | Meeting with financial advisors on professional fee budgeting (.8); review emails on book revenue issues, shipment status, and pre-sale status (.3); review book revenue on royalties and email (.2); preparation for meeting with FSS on operational issues (.7). | 2.00 |
| 10/12/2023 | V. Driver | B240/ | Calls with tax counsel and reviewing crypto basis research and analysis for reporting requirement compliance (.9); email to committee on issue with filing tax return promptly (.1). | 1.00 |
| 10/12/2023 | D. Harlan | B160/ | Final review of Pattis app and declaration. | 1.20 |

Jones, Alex "AJ"

Page 13
November 30, 2023

| Client # | 50134 | | | Invoice # 768639 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 10/12/2023 | D. Harlan | B190/ | Perform document review. | 2.40 |
| 10/12/2023 | E. Weaver | B160/ | Compile Akin Gump fee statements and circulate to BlackBriar Advisors and team. | 0.20 |
| 10/12/2023 | E. Weaver | B190/ | Review joint notice regarding agreed order on compromise and settlement and docket dates and deadlines related to same. | 0.30 |
| 10/13/2023 | N. Collins | B240/ | Perform analysis regarding Bitcoin transaction. | 1.00 |
| 10/13/2023 | N. Collins | B240/ | Draft memorandum regarding IRS rules relating to the calculation gain or loss on dispositions of in-kind property (3.8); communicate with the CPA and outside advisors regarding supporting documentation for federal income tax purposes (1.9) | 5.80 |
| 10/13/2023 | V. Driver | B130/ | Calls with client to discuss sale of real property. | 1.10 |
| 10/13/2023 | V. Driver | B195/ | Travel from Austin. (half time 3.4) | 1.70 |
| 10/13/2023 | V. Driver | B210/ | All hands meeting with Sub V Trustee and counsel, FSS and counsel, BBA and client on exit strategies and operational issue discussions (2.4); calls with FSS counsel on related operational issues and offers (.9) | 3.30 |

Jones, Alex "AJ"

Page 14
November 30, 2023

| Client # | 50134 | | | Invoice # 768639 |
|---|---|---|---|---|

Responsible Attorney
Vickie L. Driver

Matter #    00802

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 10/13/2023 | V. Driver | B240/ | Call with tax counsel regarding updates on crypto taxation and basis research and updating team on same. | 0.70 |
| 10/13/2023 | V. Driver | B320/ | Meeting with SubV trustee and counsel to discuss plan strategies. | 1.50 |
| 10/13/2023 | D. Harlan | B190/ | Perform document review. | 0.50 |
| 10/13/2023 | C. Stephenson | B110/ | Prepare for and attend all hands case meeting to discuss various case matters. | 3.60 |
| 10/13/2023 | C. Stephenson | B195/ | Travel from Austin to Dallas (4.0 billed at half time). | 2.00 |
| 10/13/2023 | J. Yoon | B240/ | Email and call Travis County Attorneys' office regarding debtor-related entity and tax issues | 0.40 |
| 10/14/2023 | V. Driver | B130/ | Calls with client discussing real property sales. | 0.60 |
| 10/14/2023 | D. Harlan | B190/ | Perform document review. | 3.00 |
| 10/15/2023 | V. Driver | B160/ | Calls to discuss legal and professional fee budget and meetings to discuss same. | 0.40 |
| 10/15/2023 | D. Harlan | B190/ | Perform document review. | 2.90 |
| 10/16/2023 | L. Dauphin | B190/ | Prepare supplemental client document production. | 0.50 |
| 10/16/2023 | V. Driver | B130/ | Calls on client case and moving sale process forward (1.4); analyze agents to hire and process to sell real property (.6). | 2.00 |

Jones, Alex "AJ"                                                                Page 15
                                                                     November 30, 2023

Client #        50134                                              Invoice # 768639
Matter #        00802                                         Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 10/16/2023 | D. Harlan | B160/ | Work on motion to employ broker and accompanying order. | 3.50 |
| 10/16/2023 | D. Harlan | B190/ | Perform document review. | 7.30 |
| 10/16/2023 | J. Yoon | B240/ | Analyze and review pertinent pleadings and Travis County public records in preparation for call with Travis County Attorneys' Office (0.5); call with assistant Travis County attorney regarding the same (0.5); email Travis County attorney regarding Rule 11 agreement (0.3). | 1.30 |
| 10/17/2023 | N. Collins | B240/ | Analyze documentation and local tax renditions of a debtor-related entity. | 1.20 |
| 10/17/2023 | V. Driver | B130/ | Review and revise order on personal property sale. | 0.40 |
| 10/17/2023 | V. Driver | B160/ | Review and preparing Pattis second application and declaration. | 0.60 |
| 10/17/2023 | V. Driver | B190/ | Review interrogatories and send to person with knowledge of crypto information. | 0.30 |
| 10/17/2023 | D. Harlan | B110/ | Draft case planning calendar. | 2.10 |
| 10/17/2023 | D. Harlan | B130/ | Draft order for motion authorizing sale of personal property. | 2.20 |
| 10/17/2023 | D. Harlan | B160/ | Draft secondary edits to Pattis employment application and accompanying declaration and order. | 0.60 |
| 10/17/2023 | D. Harlan | B160/ | Finalize broker application. | 1.10 |

Jones, Alex "AJ"

Client #  50134              Invoice # 768639
Matter #  00802           Responsible Attorney
                        Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 10/17/2023 | D. Harlan | B190/ | Perform document review. | 2.10 |
| 10/17/2023 | C. Stephenson | B160/ | Review and respond to correspondence regarding broker employment and property sales. | 0.80 |
| 10/17/2023 | E. Weaver | B110/ | Review profit and loss summary/spreadsheet for FSS and circulate to team. | 0.50 |
| 10/17/2023 | J. Yoon | B240/ | Analyze and review personal property tax issues with debtor-related entity, Austin Shiprock Publishing, LLC. | 0.80 |
| 10/18/2023 | L. Dauphin | B190/ | Assist with identification of key email questioned by opposing counsel. | 0.10 |
| 10/18/2023 | V. Driver | B110/ | Call with BBA regarding MOR disclosures (.7); Call with client on general status of case and related issues (.8). | 1.50 |
| 10/18/2023 | V. Driver | B130/ | Call to discuss issues with potential asset sale. | 0.70 |
| 10/18/2023 | V. Driver | B160/ | Call with N. Pattis on need to expand role regarding subpoenas in various jurisdictions (.4); review and revise app to expand powers and send to Pattis for review and completion of certain information needed to file (1.1); Emails regarding interim fees to be paid (.4). | 1.90 |

Jones, Alex "AJ"

Page 17<br>November 30, 2023

| | | |
|---|---|---|
| Client # | 50134 | |
| Matter # | 00802 | |

Invoice # 768639<br>Responsible Attorney<br>Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 10/18/2023 | V. Driver | B190/ | Review lengthy email from UCC seeking additional information and send to BBA regarding gathering information on same (.7); respond to same (.2); emails with co-counsel on timing of rulings (.2). | 1.10 |
| 10/18/2023 | V. Driver | B210/ | Approve withdrawal of admin claim. | 0.30 |
| 10/18/2023 | D. Harlan | B160/ | Finalize edits on Pattis employment application. | 0.60 |
| 10/18/2023 | D. Harlan | B190/ | Perform document review. | 11.30 |
| 10/18/2023 | C. Stephenson | B110/ | Prepare for all hands meeting (1.1); prepare claims analysis and plan information (1.8). | 2.90 |
| 10/18/2023 | E. Weaver | B110/ | Electronic case file management. | 0.50 |
| 10/18/2023 | E. Weaver | B160/ | Draft, finalize and file motion for withdrawal of allowance and payment of administrative expenses pursuant to 503(B)(1) in the FSS case. | 1.20 |
| 10/18/2023 | J. Yoon | B160/ | Analyze and review local and judge-specific rules regarding fee applications in preparation to draft the same (0.6); analyze and review docket entries regarding debtor's professionals and status of fee statements and interim applications (1.4); draft and revise consolidated fee statements for debtor (.9). | 2.90 |

Jones, Alex "AJ"

Client #          50134                                          Invoice # 768639
Matter #          00802                              Responsible Attorney
                                                           Vickie L. Driver

Post - petition

| 10/19/2023 | J. Davis | B190/ | Receipt and review opinions/orders in adversary proceedings (1.3); brief discussions with trial team (.2). | 1.50 |
| --- | --- | --- | --- | --- |
| 10/19/2023 | V. Driver | B110/ | Call to review and analyze issue with pro fee disclosures on MOR. | 0.50 |
| 10/19/2023 | V. Driver | B190/ | Initial review of MSJ rulings (1.1); calls to discuss rulings with client (1.3); discuss rulings with trial team and potential next steps (1.1); review and respond to bank statement issues with UCC counsel (.2). | 3.70 |
| 10/19/2023 | V. Driver | B230/ | Call with potential purchaser and Sub V trustee and FSS. | 0.80 |
| 10/19/2023 | V. Driver | B320/ | Plan strategy session to discuss individual plan research issues, structure, claims classification and various other issues (3.6); work on proposed calendar for confirmation (1.1). | 4.70 |
| 10/19/2023 | D. Harlan | B120/ | Attend exit strategy meeting. | 3.10 |
| 10/19/2023 | D. Harlan | B190/ | Perform document review. | 5.40 |
| 10/19/2023 | D. Harlan | B320/ | Research and analyze case law regarding Debtor's estate. | 1.90 |
| 10/19/2023 | D. McClellan | B190/ | Conference regarding court's orders on dischargeability. | 0.40 |

Jones, Alex "AJ"                                                    Page 19
                                                            November 30, 2023

Client #       50134                              Invoice # 768639
Matter #       00802                         Responsible Attorney
                                                   Vickie L. Driver

Post - petition

| 10/19/2023 | D. McClellan | B190/ | Review and analyze court's Texas and Connecticut orders on dischargeability. | 3.90 |
| 10/19/2023 | C. Stephenson | B190/ | Review opinions for dischargeability and analyze same (6.3); conference and correspondence regarding same (1.8). | 8.10 |
| 10/19/2023 | E. Weaver | B190/ | Review memorandum decisions for both adversary cases and circulate to team. | 0.30 |
| 10/19/2023 | R. Yates | B190/ | Review summary judgment order in Connecticut (1.0); analyze the same with Chris Davis and Deric J. McClellan (.6). | 1.60 |
| 10/19/2023 | J. Yoon | B190/ | Analyze and review case law, statutes, and rules of federal procedures and bankruptcy procedures regarding appeal of adversary proceedings. | 2.30 |
| 10/19/2023 | J. Yoon | B320/ | Analyze and review issues regarding plan confirmation and strategize regarding the same. | 3.20 |
| 10/20/2023 | J. Davis | B190/ | Call with AJ personal counsel Shelby to review the Court's recent rulings and discuss issues for appeal. | 1.00 |
| 10/20/2023 | V. Driver | B160/ | Review and analyze application to expand role of N. Pattis for subpoena work (.7); Call with N. Pattis regarding expanded role emergency resolution due to subpoena being withdrawn (.4). | 1.10 |

Jones, Alex "AJ"                                                    Page 20
                                                              November 30, 2023

Client #        50134                                        Invoice # 768639
Matter #        00802                                       Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 10/20/2023 | V. Driver | B190/ | Review and analyze interlocutory appeal issues and actions post-MSJ ruling (1.8); calls with client discussing MSJ ruling and plan of action following same (1.6); detailed review of MSJ rulings and exploring appellate options (1.7). | 5.10 |
|---|---|---|---|---|
| 10/20/2023 | V. Driver | B210/ | Review and response to correspondence with FSS counsel regarding video game and book sale split terms and calls with BBA and client regarding same. | 0.70 |
| 10/20/2023 | D. Harlan | B160/ | Draft edits to Pattis application. | 0.90 |
| 10/20/2023 | D. Harlan | B160/ | Draft motion to expedite. | 1.60 |
| 10/20/2023 | D. Harlan | B190/ | Draft email re appeals issue | 0.30 |
| 10/20/2023 | D. Harlan | B190/ | Perform document review. | 7.40 |
| 10/20/2023 | C. Stephenson | B190/ | Team call and emails regarding appeal issues. | 2.30 |
| 10/20/2023 | E. Weaver | B160/ | Review spreadsheet received from BlackBriar Advisors and draft, finalize and file September monthly fee statement. | 2.20 |
| 10/20/2023 | R. Yates | B190/ | Review summary judgment order in Texas litigation. | 0.60 |

Jones, Alex "AJ"

Client #     50134                                                  Invoice # 768639
Matter #    00802                                      Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 10/20/2023 | R. Yates | B190/ | Analyze arguments in order on summary judgment (1.0); develop legal strategy regarding the same (.9). | 1.90 |
| 10/20/2023 | R. Yates | B190/ | Prepare for and attend meeting with Shelby Jordan | 1.00 |
| 10/20/2023 | J. Yoon | B190/ | Email analysis regarding adversary proceeding appeal process | 3.10 |
| 10/20/2023 | J. Yoon | B240/ | Exchange emails with Travis County Attorneys' Office regarding tax status | 0.30 |
| 10/21/2023 | V. Driver | B190/ | Emails confirming deposition rescheduling. | 0.20 |
| 10/21/2023 | D. Harlan | B190/ | Perform document review. | 3.70 |
| 10/22/2023 | V. Driver | B320/ | Work on legal budget projections for plan projections. | 0.60 |
| 10/22/2023 | D. Harlan | B190/ | Perform document review. | 6.80 |
| 10/22/2023 | C. Stephenson | B110/ | Draft Work budget for all case matters. | 3.20 |
| 10/23/2023 | L. Dauphin | B190/ | Search, identify and redact personal information related to minor children. | 0.60 |
| 10/23/2023 | V. Driver | B110/ | Call with co-counsel to discuss case status and strategy. | 0.70 |
| 10/23/2023 | V. Driver | B190/ | Meetings with client to discuss strategy with settlement and related issues (1.4); attend to discovery issues (.3). | 1.70 |
| 10/23/2023 | V. Driver | B195/ | Travel to Austin (billed at half time 3.6) | 1.80 |

Jones, Alex "AJ"                                                                                    Page 22
                                                                                          November 30, 2023

Client #        50134                                                              Invoice # 768639
Matter #        00802                                                           Responsible Attorney
                                                                                    Vickie L. Driver

Post - petition

| 10/23/2023 | V. Driver | B320/ | Meeting with client to discuss plan structures possible for individuals in Chapter 11 (1.2); review case law on individual 11's and develop plan strategies (2.3) | 3.50 |
|---|---|---|---|---|
| 10/23/2023 | V. Driver | B320/ | Emails with professional seeking budgets for financial projections (.3); review and analyze financial projections (.8). | 1.10 |
| 10/23/2023 | D. Harlan | B110/ | Attend client meeting. | 0.80 |
| 10/23/2023 | D. Harlan | B110/ | Research property of the estate issues. | 1.10 |
| 10/23/2023 | D. Harlan | B190/ | Perform document review. | 1.30 |
| 10/23/2023 | D. Harlan | B195/ | Travel to Austin, Texas (3.5). [Billed at half time] | 1.70 |
| 10/23/2023 | D. McClellan | B190/ | Review and analyze rules of bankruptcy procedure and cases interpreting them to determine best route for interlocutory appeal of dischargeability orders | 6.60 |
| 10/23/2023 | C. Stephenson | B110/ | Draft and revise budget (2.2); review and respond to related correspondence (1.1). | 3.30 |
| 10/23/2023 | C. Stephenson | B160/ | Revise billing statement (1.4); draft related correspondence (.4). | 1.80 |
| 10/23/2023 | C. Stephenson | B320/ | Perform analysis and draft correspondence regarding plan of reorganization. | 3.80 |

Jones, Alex "AJ"

Page 23
November 30, 2023

Client #     50134
Matter #    00802

Invoice # 768639
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 10/23/2023 | E. Weaver | B110/ | Prepare draft of third amended schedules (3.8); email correspondence to BlackBriar Advisors listing changes (.3). | 4.10 |
| 10/23/2023 | R. Yates | B190/ | Formulate strategy for interlocutory appeal of summary judgment orders | 0.50 |
| 10/23/2023 | J. Yoon | B190/ | Analyze and review issues regarding appeal in preparation to draft notices of appeal and motion for leave to appeal Texas and Connecticut interlocutory orders | 2.50 |
| 10/23/2023 | J. Yoon | B240/ | Call with Travis County Appraisal District regarding potential tax issues | 0.60 |
| 10/24/2023 | V. Driver | B110/ | Meetings with client on status of case (2.1); call with co – counsel on status of case and overall case strategy (.9) | 3.00 |
| 10/24/2023 | V. Driver | B130/ | Call with potential purchaser of property, | 0.80 |
| 10/24/2023 | V. Driver | B190/ | Work on discovery issues with document production and privilege log. | 1.90 |
| 10/24/2023 | V. Driver | B195/ | Travel from Austin billed at half time of 3.6 (1.8) | 1.80 |
| 10/24/2023 | D. Harlan | B110/ | Attend client meeting. | 1.40 |
| 10/24/2023 | D. Harlan | B130/ | Draft final edits on personal property motion and order. | 0.60 |
| 10/24/2023 | D. Harlan | B150/ | Draft correspondence to UCC. | 0.80 |

Jones, Alex "AJ"                                                              Page 24
                                                                    November 30, 2023

Client #        50134                                              Invoice # 768639
Matter #        00802                                          Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|------|-----------|------|-------------|-------|
| 10/24/2023 | D. Harlan | B160/ | Work on real estate broker project. | 0.90 |
| 10/24/2023 | D. Harlan | B190/ | Perform document review. | 5.30 |
| 10/24/2023 | D. McClellan | B190/ | Review and analyze statutes and case for possible interlocutory appeal. | 4.50 |
| 10/24/2023 | D. McClellan | B190/ | Develop strategy regarding potential appeal. | 0.90 |
| 10/24/2023 | C. Stephenson | B190/ | Team call regarding dischargeability appellate issues. | 1.30 |
| 10/24/2023 | E. Weaver | B190/ | Review the UCC's second rescheduled 2004 examination of R. Schleizer and docket same. | 0.20 |
| 10/24/2023 | R. Yates | B190/ | Review summary judgment order in Connecticut case to identify "questions presented" for appellate purposes. | 1.70 |
| 10/24/2023 | R. Yates | B190/ | Draft preliminary statement and factual background for motion for leave to appeal summary judgment order. | 1.30 |
| 10/24/2023 | R. Yates | B190/ | Conduct legal research on bankruptcy appellate procedure for appeal of interlocutory order | 0.70 |
| 10/24/2023 | R. Yates | B190/ | Create outline for motion for leave to appeal summary judgment order on dischargeability | 0.50 |

Jones, Alex "AJ"                                                                    Page 25
                                                                          November 30, 2023

Client #          50134                                          Invoice # 768639
Matter #          00802                                       Responsible Attorney
                                                                 Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 10/24/2023 | R. Yates | B190/ | Analyze options for interlocutory appeal of summary judgment order (.3); conduct legal research on the same (.8). | 1.10 |
| 10/24/2023 | J. Yoon | B160/ | Draft and revise fee statements for debtor's professionals. | 0.70 |
| 10/24/2023 | J. Yoon | B190/ | Analyze and review appeal issues and procedures for interlocutory appeals in adversary proceedings (0.9); strategize appeal of Connecticut and Texas adversary proceedings (0.8); analyze and review case law and statutes regarding motion for leave to appeal interlocutory order (3.8) | 4.50 |
| 10/25/2023 | V. Driver | B160/ | Review and analyze emails on fee statements. | 0.70 |
| 10/25/2023 | V. Driver | B190/ | Lengthy emails and calls regarding settlement discussions and meeting logistics and preconditions to same with UCC (1.1); call with Sub V Trustee counsel re same (.5). | 1.60 |
| 10/25/2023 | V. Driver | B195/ | Travel from Austin home (billed at half time 3.0). | 1.50 |
| 10/25/2023 | D. Harlan | B190/ | Reclassify documents marked privileged for privilege log. | 2.30 |
| 10/25/2023 | D. Harlan | B195/ | Travel back to Dallas from Austin (3.5). [Billed at half time] | 1.70 |
| 10/25/2023 | J. Jones | B190/ | Research authority in the Fifth Circuit for interlocutory appeals. | 3.20 |

Jones, Alex "AJ"

Page 26
November 30, 2023

| | | | |
|---|---|---|---|
| Client # | 50134 | | Invoice # 768639 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 10/25/2023 | D. McClellan | B190/ | Draft motions for leave to file interlocutory appeal of Texas and Connecticut dischargeability orders | 7.80 |
| 10/25/2023 | C. Stephenson | B320/ | Draft and revise Plan of Reorganization. | 4.30 |
| 10/25/2023 | E. Weaver | B160/ | Review all invoices The Reynal Firm and Chris Martin Firm from the employment their date forward and prepare a spreadsheet of hours by timekeeper and calculate amounts by 50% to be shared with FSS. | 4.20 |
| 10/25/2023 | R. Yates | B190/ | Conduct legal research on standards for leave to file interlocutory appeal from bankruptcy court to district court. | 1.40 |
| 10/25/2023 | J. Yoon | B160/ | Analyze and review invoices of professionals Martin, Disiere, Jefferson & Wisdom LLP and The Reynal Law Firm, PC. | 0.30 |
| 10/25/2023 | J. Yoon | B190/ | Analyze and review case law and statutes regarding motion for leave to appeal interlocutory order (1.1); analyze and review local rules and judge-specific rules in preparation to draft motion for leave to appeal interlocutory order (0.4) | 1.50 |

Jones, Alex "AJ"

Page 27
November 30, 2023

Client #        50134                                                        Invoice # 768639
Matter #       00802                                                    Responsible Attorney
                                                                              Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 10/26/2023 | J. Davis | B190/ | Telephone call from Ray Battaglia who represents Free Speech Systems to discuss the recent rulings on summary judgment in the Connecticut and Texas adversary proceeding cases; discussion of next steps. | 0.50 |
| 10/26/2023 | V. Driver | B190/ | Calls and emails discussing strategy on settlement meeting, venue, dates, and terms (2.4); analyze outstanding issues in discovery (.4). | 2.80 |
| 10/26/2023 | V. Driver | B230/ | Analyze issues with listing rental property. | 0.40 |
| 10/26/2023 | D. Harlan | B190/ | Review documents marked privileged for privilege log. | 9.00 |
| 10/26/2023 | J. Jones | B190/ | Research authority in the Fifth Circuit for interlocutory appeals, specifically as they relate to bankruptcy for motion that Deric J. McClellan is filing. | 2.50 |
| 10/26/2023 | D. McClellan | B190/ | Draft motions for leave to file interlocutory appeal of Texas and Connecticut dischargeability orders. | 6.50 |
| 10/26/2023 | C. Stephenson | B150/ | Calls and correspondence regarding creditor communications. | 1.80 |
| 10/26/2023 | C. Stephenson | B160/ | Review and revise September billing statement. | 2.80 |
| 10/26/2023 | C. Stephenson | B170/ | Review and analyze correspondence regarding issues with billing. | 1.40 |

Jones, Alex "AJ"                                                                     Page 28
                                                                          November 30, 2023

| Client # | 50134 | | | Invoice # 768639 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 10/26/2023 | E. Weaver | B160/ | Draft first monthly fee statement for the Chris Martin Firm and The Reynal Firm. | 4.80 |
| 10/26/2023 | R. Yates | B190/ | Review and assess arguments for appeal on summary judgment order. | 2.70 |
| 10/26/2023 | R. Yates | B190/ | Draft necessarily decided section of motion for leave to appeal order on summary judgment relating to IIED and defamation default judgments. | 2.70 |
| 10/26/2023 | R. Yates | B190/ | Cite check cases that summary judgment order relied upon. | 0.40 |
| 10/26/2023 | R. Yates | B190/ | Draft arguments for substantial ground for difference of opinion necessary for leave of court to appeal interlocutory order. | 0.60 |
| 10/26/2023 | R. Yates | B190/ | Review and assess CUTPA ruling and arguments on summary judgment order. | 0.80 |
| 10/26/2023 | R. Yates | B190/ | Draft balancing test portion of motion for leave to file appeal of summary judgment order. | 0.50 |
| 10/27/2023 | V. Driver | B190/ | Emails and calls moving R. Schleizer deposition (.8); emails and calls discussing issues with settlement terms and related issues (2.6); calls with client regarding same (.8); calls with R. Schleizer on same (.9). | 5.10 |
| 10/27/2023 | D. Harlan | B190/ | Perform document review. | 9.50 |

Jones, Alex "AJ"

Page 29
November 30, 2023

| Client # | 50134 | | | | Invoice # 768639 |
|---|---|---|---|---|---|

Matter #    00802                                    Responsible Attorney
                                                    Vickie L. Driver

Post - petition

| 10/27/2023 | D. McClellan | B190/ | Draft motions for leave to file interlocutory appeal of Texas and Connecticut dischargeability orders. | 5.20 |
|---|---|---|---|---|
| 10/27/2023 | E. Weaver | B160/ | Work on and finalize draft of first monthly fee statement of the Chris Martin Firm and the Reynal Firm. | 5.20 |
| 10/27/2023 | R. Yates | B190/ | Revise substantial disagreement portion of motion for leave to file appeal of order on summary judgment. | 0.80 |
| 10/27/2023 | R. Yates | B190/ | Conduct legal research on controlling question of law for motion for leave to file appeal of interlocutory summary judgment order. | 0.60 |
| 10/27/2023 | R. Yates | B190/ | Draft section on controlling question of law for motion for leave to appeal interlocutory summary judgment order. | 0.90 |
| 10/27/2023 | R. Yates | B190/ | Draft argument on "actually litigated" prong for motion for leave to appeal interlocutory summary judgment order. | 0.80 |
| 10/27/2023 | R. Yates | B190/ | Formulate strategy for consistency of argument across motions for leave to appeal between Connecticut and Texas drafts. | 0.50 |
| 10/27/2023 | R. Yates | B190/ | Draft factual background section for motion for leave to appeal interlocutory summary judgment order. | 1.20 |

Jones, Alex "AJ"                                                                                    Page 30
                                                                                         November 30, 2023

Client #          50134                                                              Invoice # 768639
Matter #          00802                                                          Responsible Attorney
                                                                                     Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 10/27/2023 | J. Yoon | B190/ | Analyze and review issues and strategies for background facts and procedural history in preparation to draft motion for leave to appeal an order on Connecticut Plaintiffs' motion for summary judgment (0.3); draft and revise the same (4.2). | 4.50 |
| 10/28/2023 | V. Driver | B110/ | Call with client on status of case and related issues. | 0.80 |
| 10/28/2023 | D. Harlan | B190/ | Perform document review. | 3.80 |
| 10/28/2023 | J. Yoon | B190/ | Draft and revise motion for leave to appeal Connecticut interlocutory order. | 4.30 |
| 10/29/2023 | D. Harlan | B190/ | Perform document review. | 2.50 |
| 10/29/2023 | D. McClellan | B190/ | Draft motions for leave to file interlocutory appeal of Texas and Connecticut dischargeability orders. | 7.50 |
| 10/30/2023 | V. Driver | B190/ | Draft initial settlement points for discussion and subsequent emails with recipients thereafter. | 3.10 |
| 10/30/2023 | D. Harlan | B190/ | Perform document review. | 6.70 |
| 10/30/2023 | J. Jones | B190/ | Research cases from the Fifth Circuit and from the District Court from the Southern District of Texas. | 5.50 |

Jones, Alex "AJ"

Page 31
November 30, 2023

Client #    50134
Matter #    00802

Invoice # 768639
Responsible Attorney
Vickie L. Driver

Post - petition

| 10/30/2023 | D. McClellan | B190/ | Draft Connecticut motion for leave to file interlocutory appeal of Connecticut dischargeability order. | 13.10 |
| 10/30/2023 | C. Stephenson | B160/ | Review and revise billing statement (3.8); review and respond to related correspondence (1.1). | 4.90 |
| 10/30/2023 | C. Stephenson | B190/ | Review and respond to multiple correspondence and calls regarding settlement terms. | 2.70 |
| 10/30/2023 | E. Weaver | B160/ | Draft eighth monthly fee statement of BlackBriar Advisors. | 1.80 |
| 10/30/2023 | E. Weaver | B310/ | Continue reviewing claims register and downloading claims. | 1.00 |
| 10/30/2023 | R. Yates | B190/ | Formulate strategy for addressing the argument that leave to file an appeal would materially advance the litigation. | 0.80 |
| 10/30/2023 | R. Yates | B190/ | Edit and add details to factual background section of motion for leave to file appeal of interlocutory summary judgment order. | 1.20 |
| 10/30/2023 | R. Yates | B190/ | Review memo on precedential legal standards for leave to appeal interlocutory order. | 0.20 |
| 10/30/2023 | R. Yates | B190/ | Coordinate revisions of drafts for both Connecticut and Texas case briefs on motion for leave to appeal. | 0.50 |

Jones, Alex "AJ"                                                                 Page 32
                                                                  November 30, 2023

Client #        50134                                          Invoice # 768639
Matter #        00802                                   Responsible Attorney
                                                              Vickie L. Driver

Post - petition

| 10/30/2023 | J. Yoon | B190/ | Analyze and review issues regarding procedural posture and factual background in the motion for leave to appeal interlocutory Connecticut order. | 0.40 |
| 10/31/2023 | J. Davis | B190/ | Review and edit Motion for Leave to Appeal. | 2.50 |
| 10/31/2023 | V. Driver | B190/ | Call with Texas trial team on appellate status and budgeting (.6); emails regarding same (.2); call with client regarding issues with Texas budgeting and trial (.4). | 1.20 |
| 10/31/2023 | V. Driver | B190/ | Call with Texas trial team on appellate status and budgeting (.6); emails regarding same (.2); call with client regarding issues with Texas budgeting and trial (.4). | 1.20 |
| 10/31/2023 | V. Driver | B240/ | Emails and calls to P. Story on IRS claim and refund status (.7); emails with UCC sending tax filings and regarding additional tax requests (.4). | 1.10 |
| 10/31/2023 | V. Driver | B320/ | Calls and emails with counsel for UCC and plaintiffs to discuss plan settlement issues, meeting scheduling, and strategy. | 2.10 |
| 10/31/2023 | D. Harlan | B190/ | Perform document review. | 10.50 |

Jones, Alex "AJ"                                                                    Page 33
                                                                          November 30, 2023

Client #        50134                                                      Invoice # 768639
Matter #        00802                                                    Responsible Attorney
                                                                            Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 10/31/2023 | D. McClellan | B190/ | Draft motion for leave to file interlocutory appeal of Connecticut dischargeability order. | 7.00 |
| 10/31/2023 | D. McClellan | B190/ | Draft motion for leave to file interlocutory appeal of Texas dischargeability order. | 9.50 |
| 10/31/2023 | C. Stephenson | B190/ | Review and revise CT Motion for Leave to Appeal Interlocutory Order (5.7); draft related correspondence regarding appeal (1.2). | 6.90 |
| 10/31/2023 | R. Yates | B190/ | Review edits to motion for leave to file appeal. | 1.50 |
| 10/31/2023 | J. Yoon | B190/ | Draft and revise motion for leave to appeal Connecticut interlocutory order. | 6.70 |
| 11/01/2023 | J. Davis | B190/ | Work with appellate team on the Motion for Leave for Interlocutory Appeal for the Connecticut Plaintiffs case, drafting and revising final draft. | 1.20 |
| 11/01/2023 | V. Driver | B190/ | Preparation for and attend meeting with creditors to discuss resolution of various matters. | 3.20 |
| 11/01/2023 | V. Driver | B195/ | Travel to and from Houston for meeting (6.0). [billed at half time] | 3.00 |
| 11/01/2023 | D. Harlan | B190/ | Perform document review. | 9.50 |

Jones, Alex "AJ"                                                              Page 34
                                                                   November 30, 2023

Client #        50134                                          Invoice # 768639
Matter #        00802                                   Responsible Attorney
                                                             Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|------|-----------|------|-------------|-------|
| 11/01/2023 | J. Jones | B190/ | Create citation for brief in support of cited to authority for motion for Deric J. McClellan. | 0.30 |
| 11/01/2023 | D. McClellan | B190/ | Draft and revise motion for leave to file interlocutory appeal of Connecticut dischargeability order. | 3.50 |
| 11/01/2023 | D. McClellan | B190/ | Draft and revise motion for leave to file interlocutory appeal of Texas dischargeability order. | 4.10 |
| 11/01/2023 | D. McClellan | B190/ | Develop strategy regarding Texas and Connecticut motions for leave to file interlocutory appeal of Connecticut dischargeability order. | 0.50 |
| 11/01/2023 | C. Stephenson | B190/ | Review Notices of Appeal (.5); draft related correspondence (.9); review and revise Motions for Leave to Appeal Interlocutory Orders (7.8). | 9.20 |
| 11/01/2023 | E. Weaver | B190/ | Locate court reporting firm that transcribed hearing transcript for 08-15-2023 hearing in both adversary cases (.1); communications with court reporting firm regarding same (.1); review and circulate transcript to team (.2). | 0.40 |
| 11/01/2023 | R. Yates | B190/ | Respond to inquiry regarding scope of arguments in motion for leave to appeal. | 0.80 |
| 11/01/2023 | R. Yates | B190/ | Review and edit Texas motion for leave to appeal. | 1.10 |

Jones, Alex "AJ"

Page 35
November 30, 2023

Client #     50134
Matter #     00802

Invoice # 768639
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 11/01/2023 | R. Yates | B190/ | Conduct legal research on requirements for notice of appeal to accompany motion for leave. | 0.20 |
| 11/01/2023 | R. Yates | B190/ | Coordinate review of motion for leave to file appeal. | 0.40 |
| 11/01/2023 | R. Yates | B190/ | Review edits and draft updated Question Presented. | 1.60 |
| 11/01/2023 | J. Yoon | B190/ | Draft and revise motions for leave to appeal Connecticut and Texas interlocutory orders (7.8); draft and revise notices of appeal for both the Texas and Connecticut orders (2.9). | 10.70 |
| 11/02/2023 | J. Davis | B190/ | Review and revise Motion for Leave to File Interlocutory Appeal related to the Texas plaintiffs' adversary proceeding and Judge Lopez's ruling. | 2.60 |
| 11/02/2023 | V. Driver | B110/ | Emails with court rescheduling hearings. | 2.00 |
| 11/02/2023 | V. Driver | B190/ | Calls with various claimants on issues regarding settlement (1.5); prepare for discussions with creditors (.8). | 2.30 |
| 11/02/2023 | D. Harlan | B190/ | Reclassifying documents marked privileged. | 0.80 |
| 11/02/2023 | J. Jones | B190/ | Proofread and revise motion for leave to appeal for Deric J. McClellan. | 0.90 |
| 11/02/2023 | D. McClellan | B190/ | Draft and revise motion for leave to file interlocutory appeal of Connecticut dischargeability order. | 6.90 |

Jones, Alex "AJ"                                                              Page 36
                                                                    November 30, 2023

Client #        50134                                              Invoice # 768639
Matter #        00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| Date | Timekeeper | Code | Description | Hours |
|------|-----------|------|-------------|------:|
| 11/02/2023 | D. McClellan | B190/ | Draft and revise motion for leave to file interlocutory appeal of Texas dischargeability order. | 4.20 |
| 11/02/2023 | T. Rinck | B110/ | Analyze draft Debtor Alexander Jones' Motion for Leave to Appeal Interlocutory Order. | 0.40 |
| 11/02/2023 | T. Rinck | B190/ | Revise Motion for Leave to Appeal Interlocutory Order. | 1.80 |
| 11/02/2023 | T. Rinck | B190/ | Draft and develop TOC and TOA for Debtor Alexander Jones' Motion for Leave to Appeal Interlocutory Order. | 2.10 |
| 11/02/2023 | T. Rinck | B190/ | Draft and develop TOC and TOA to Motion for Leave to Appeal Order on Connecticut Plaintiffs' Motion for Summary Judgment. | 3.20 |
| 11/02/2023 | C. Stephenson | B190/ | Review and revise Notices of Appeal (2.6); draft and review related correspondence (1.8); review and revise Motions for Leave to Appeal (4.4). | 8.80 |
| 11/02/2023 | E. Weaver | B160/ | Email communications with Rachel Kennerly regarding fourth monthly fee statement. | 0.20 |
| 11/02/2023 | E. Weaver | B185/ | Email communications with court coordinator regarding hearing date for the motion to assume or reject executory contracts. | 0.20 |
| 11/02/2023 | E. Weaver | B190/ | Review case docket to determine notice parties (.3); finalize and file notice of appeal and motion for leave to appeal interlocutory order for Texas and Connecticut (2.0); e-serve notice parties (.4). | 2.70 |

Jones, Alex "AJ"

Page 37
November 30, 2023

| Client # | 50134 | | | Invoice # 768639 |
|----------|-------|---|---|------------------|
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 11/02/2023 | R. Yates | B190/ | Coordinate with litigation team regarding final edits and preparations for filing. | 0.50 |
| 11/02/2023 | J. Yoon | B190/ | Revise and finalize the motion for leave to appeal Texas interlocutory order (9.6); revise and finalize notices of appeal for both Connecticut and Texas adversary proceedings (1.7). | 11.30 |
| 11/03/2023 | J. Davis | B190/ | Conference regarding settlement issues. | 0.50 |
| 11/03/2023 | V. Driver | B110/ | Calls with client discussing case and strategy regarding same. | 1.70 |
| 11/03/2023 | V. Driver | B190/ | Emails and calls with trial team sending appellate brief for review and comment (.8); call with All plaintiff counsel regarding setting up New York meeting terms. (.9) | 1.70 |
| 11/03/2023 | D. Harlan | B190/ | Draft privilege log. | 4.00 |
| 11/03/2023 | D. McClellan | B190/ | Review and revise potential filing related to Texas case. | 1.90 |
| 11/03/2023 | C. Stephenson | B190/ | Review and revise Motions for Leave to Appeal (7.3); draft and review related correspondence (3.2). | 10.50 |
| 11/03/2023 | R. Yates | B190/ | Review and revise documents and potential filings associated with Texas case regarding options for resolution. | 2.20 |
| 11/04/2023 | D. Harlan | B190/ | Draft privilege log. | 1.80 |

Jones, Alex "AJ"                                                                    Page 38
                                                                          November 30, 2023

Client #        50134                                                    Invoice # 768639
Matter #        00802                                              Responsible Attorney
                                                                         Vickie L. Driver

Post - petition

| 11/04/2023 | D. McClellan | B190/ | Review and revise potential filing related to Texas case. | 0.70 |
| 11/04/2023 | R. Yates | B190/ | Review arguments and documents in support of resolution of Texas case. | 1.60 |
| 11/05/2023 | D. McClellan | B190/ | Review and revise potential filing related to Texas case. | 2.00 |
| 11/06/2023 | J. Davis | B190/ | Communications with client regarding appellate strategy matters. | 1.50 |
| 11/06/2023 | V. Driver | B190/ | Introduce trial teams for input on appellate brief (.2); call with client regarding input from trial team (.4). | 0.60 |
| 11/06/2023 | V. Driver | B210/ | Review and analyze FSS projections, changes from prior versions (1.1); calls with FA on issues with projections (.5); calls with client regarding same (.9); emails and calls with FSS and Sub V trustee counsel on projection issues (1.1). | 3.80 |
| 11/06/2023 | V. Driver | B240/ | Emails with A. Cooksey on tax audit and outstanding information to be provided (.3); gather information on property tax payments made and position of owner of real estate on repayment (.5). | 0.80 |
| 11/06/2023 | D. Harlan | B190/ | Privilege review of client documents to properly identify and mark as privileged in order to prepare corresponding privilege log. | 3.80 |

Jones, Alex "AJ"                                                                      Page 39
                                                                          November 30, 2023

Client #        50134                                                     Invoice # 768639
Matter #        00802                                                  Responsible Attorney
                                                                           Vickie L. Driver

Post - petition

| 11/06/2023 | D. Harlan | B320/ | Research potential plan issues. | 0.90 |
|---|---|---|---|---|
| 11/06/2023 | E. Weaver | B160/ | Review UCC's May, 2023 fee and expense summary and circulate to team. | 0.10 |
| 11/06/2023 | E. Weaver | B190/ | Review UCCs third rescheduled 2004 examination of R. Schleizer and docket same. | 0.10 |
| 11/06/2023 | E. Weaver | B190/ | Review UCC's 2004 Requests to Swan Bitcoin and docket deadline for same. | 0.10 |
| 11/06/2023 | R. Yates | B190/ | Conference regarding issues related appeal. | 0.50 |
| 11/07/2023 | V. Driver | B190/ | Preparation for settlement meeting. | 1.20 |
| 11/07/2023 | V. Driver | B195/ | Travel to New York for settlement meeting (5.6 – billed at half time). | 2.80 |
| 11/07/2023 | V. Driver | B210/ | Review and analyze plans confirmed by CRO and discuss issues with former plan agent (1.4); messages and calls with client on issues with operations (1.3); calls and emails on FSS projections and plan (.8). | 3.40 |
| 11/07/2023 | D. Harlan | B320/ | Research and analyze potential plan issues. | 8.50 |
| 11/07/2023 | C. Stephenson | B110/ | Review and respond to correspondence regarding case strategy matters. | 2.30 |
| 11/07/2023 | E. Weaver | B190/ | Email communications and telephone call with court coordinator regarding appeal. | 0.20 |

Jones, Alex "AJ"                                                                          Page 40
                                                                              November 30, 2023

Client #         50134                                                      Invoice # 768639
Matter #         00802                                                 Responsible Attorney
                                                                             Vickie L. Driver

Post - petition

| 11/07/2023 | E. Weaver | B190/ | Procure information related to trust agreement summaries and circulate to team and BlackBriar Advisors. | 0.80 |
|---|---|---|---|---|
| 11/07/2023 | R. Yates | B190/ | Review and summarize constitutional arguments for use in potential resolution. | 1.10 |
| 11/08/2023 | V. Driver | B190/ | Meeting to discuss strategy for larger meeting (2.5); meeting with Committee and Plaintiffs lawyers (3.1); discuss meeting and results. (1.3) | 6.90 |
| 11/08/2023 | D. Harlan | B190/ | Privilege review of client documents to properly identify and mark as privileged in order to prepare corresponding privilege log. | 1.50 |
| 11/08/2023 | D. Harlan | B190/ | Prepare deposition documents for R. Schleizer. | 3.30 |
| 11/08/2023 | D. Harlan | B190/ | Attend settlement meeting. | 2.80 |
| 11/08/2023 | D. Harlan | B210/ | Research concerns regarding potential plan and acceptable levels of capex, opex, and net disposable income. | 1.60 |
| 11/08/2023 | E. Weaver | B110/ | Electronic case file management. | 1.50 |
| 11/09/2023 | J. Booth | B120/ | Conference regarding trust summaries. | 0.10 |
| 11/09/2023 | V. Driver | B195/ | Travel from New York for settlement meeting. (5.6 – billed at half time) | 2.80 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 768639 |
|----------|-------|--|--|------------------|

Matter #    00802                                    Responsible Attorney
                                                      Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 11/09/2023 | D. Harlan | B210/ | Research concerns regarding potential plan and acceptable levels of capex, opex, and net disposable income. | 3.80 |
| 11/09/2023 | C. McDonald | B190/ | Email correspondence regarding Alex Jones' trust summaries. | 0.10 |
| 11/09/2023 | C. Stephenson | B110/ | Respond to UST request for information. | 0.30 |
| 11/09/2023 | C. Stephenson | B190/ | Review appellate notifications and draft related correspondence. | 0.80 |
| 11/09/2023 | E. Weaver | B110/ | Review and organize bank statements received to date (.8); email correspondence to Kathy Norderhaug regarding all bank statements requested by trustee's office (.2). | 1.00 |
| 11/09/2023 | E. Weaver | B110/ | Compile related documents for meeting with BlackBriar Advisors on 11-10-2023. | 0.80 |
| 11/09/2023 | E. Weaver | B185/ | Draft notice of hearing for 11-27-2023 hearing. | 0.40 |
| 11/09/2023 | J. Yoon | B190/ | Analyze and review federal rules of bankruptcy procedure, case law, statutes regarding prerequisites to perfecting an interlocutory appeal. | 1.30 |
| 11/10/2023 | V. Driver | B110/ | Review and revising schedules and global notes regarding same. | 1.30 |
| 11/10/2023 | V. Driver | B140/ | Email and call Dallas IRS contact seeking information on P. Story. | 0.30 |

Jones, Alex "AJ"                                                                          Page 42
                                                                              November 30, 2023

Client #        50134                                                          Invoice # 768639
Matter #        00802                                                      Responsible Attorney
                                                                               Vickie L. Driver

Post - petition

| 11/10/2023 | V. Driver | B160/ | Calls with client on status of attorney bills and forecasting (.8); emails to Texas trial team seeking budget and max billing now that appeal is filed (.2); draft Attorney fee budget and forecast to client (.4); draft emails to allow Reynal firm to apply retainer (.1). | 1.50 |
|---|---|---|---|---|
| 11/10/2023 | V. Driver | B190/ | Preparation for R. Schleizer deposition (1.8); review Texas case law on transferring real property and effectiveness of writing and recordation. (.3) | 2.10 |
| 11/10/2023 | D. Harlan | B190/ | Research and analyze deed conveyance law in Texas. | 0.30 |
| 11/10/2023 | D. Harlan | B190/ | Privilege review of client documents to properly identify and mark as privileged in order to prepare corresponding privilege log. | 1.50 |
| 11/10/2023 | C. McDonald | B190/ | Email correspondence regarding AJ trusts. | 0.20 |
| 11/10/2023 | C. Ottaway | B190/ | Correspondence regarding trust issues. | 0.30 |
| 11/10/2023 | C. Stephenson | B110/ | Perform research and analysis regarding schedule amendments. | 1.80 |
| 11/10/2023 | C. Stephenson | B190/ | Analyze UCC correspondence and draft related summary correspondence. | 1.60 |
| 11/10/2023 | E. Weaver | B110/ | Revisions to third amended schedules and circulate to team for review. | 1.00 |

Jones, Alex "AJ"

Client #     50134

Matter #    00802

Invoice # 768639
Responsible Attorney
Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 11/10/2023 | E. Weaver | B185/ | Finalize and file notice of hearing for 11-27-2023 hearing and docket same. | 0.30 |
| 11/10/2023 | E. Weaver | B185/ | Finalize and file amended notice of hearing for 11-27-2023 hearing and docket same. | 0.30 |
| 11/12/2023 | V. Driver | B190/ | Initial review of settlement offer and calls with L. Freeman on same. | 1.20 |
| 11/12/2023 | D. Harlan | B210/ | Research concerns regarding potential plan and acceptable levels of capex, opex, and net disposable income. | 1.60 |
| 11/12/2023 | R. Yates | B190/ | Conduct legal research on the Tenth Circuit approach to "willful and malicious injury" under Section 523(a)(6). | 0.70 |
| 11/13/2023 | J. Booth | B210/ | Communications regarding disability language in the employment agreement. | 0.30 |
| 11/13/2023 | C. Chamberlain | B210/ | Correspondence regarding disability provision for settlement terms. | 0.10 |
| 11/13/2023 | V. Driver | B110/ | Review and amend schedules, SOFA and Global Notes. | 0.90 |
| 11/13/2023 | V. Driver | B130/ | Call with S. Brauner on personal property sale motion and order (.2); revise both and prepare for filing. (.4) | 0.60 |
| 11/13/2023 | V. Driver | B160/ | Confirming monthly fee statement filing status. | 0.90 |

Jones, Alex "AJ"                                                           Page 44
                                                                 November 30, 2023

Client #        50134                                            Invoice # 768639
Matter #        00802                                        Responsible Attorney
                                                                  Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 11/13/2023 | V. Driver | B190/ | Calls with various parties discussing settlement proposal from plaintiffs (2.1); review in detail and revise settlement offer with initial thoughts (1.1); call with client explaining offer and intention in response (.8). | 4.00 |
| 11/13/2023 | V. Driver | B190/ | Emails and calls moving deposition for R. Schleizer and discussing settlement issues. | 0.80 |
| 11/13/2023 | V. Driver | B240/ | Calls with A. Jenkins seeking information on who to call in Houston regarding refund and claim made. | 0.30 |
| 11/13/2023 | D. Harlan | B120/ | Call regarding trusts in preparation for R. Schleizer's deposition. | 0.50 |
| 11/13/2023 | D. Harlan | B320/ | Research and analyze potential plan confirmation issues related to maximum net disposable income and capital/operating expenditures. | 4.60 |
| 11/13/2023 | D. Harlan | B320/ | Research and analyze case law authorities governing plan confirmation time period. | 2.10 |
| 11/13/2023 | C. McDonald | B190/ | Prepare for call and call regarding Alex Jones' trusts. | 1.40 |
| 11/13/2023 | C. Ottaway | B190/ | Review various trusts (.5); conference regarding same (.8). | 1.30 |
| 11/13/2023 | C. Stephenson | B120/ | Call regarding trust ownership and issues. | 0.80 |

Jones, Alex "AJ"

Client #     50134                                    Invoice # 768639
Matter #     00802                          Responsible Attorney
                                                  Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 11/13/2023 | C. Stephenson | B190/ | Review and analyze settlement offer and related correspondence. | 1.30 |
| 11/13/2023 | C. Stephenson | B320/ | Perform and analyze research regarding plan issues (2.2); draft plan and disclosure statement (2.8). | 5.00 |
| 11/13/2023 | E. Weaver | B110/ | Compile October bank statements and circulate to the trustee's office. | 0.80 |
| 11/13/2023 | E. Weaver | B160/ | Draft ninth monthly fee statement for Crowe & Dunlevy. | 1.20 |
| 11/13/2023 | E. Weaver | B160/ | Review spreadsheet received from BlackBriar Advisors and draft eighth monthly fee statement. | 1.40 |
| 11/13/2023 | J. Yoon | B160/ | Analyze and review professional Pattis & Smith, LLC's employment application regarding fees and costs of the scope of employment. | 0.40 |
| 11/14/2023 | V. Driver | B130/ | Prepare motion to sell personal property for filing (.4); emails with UCC regarding same (.1). | 0.50 |

Jones, Alex "AJ"

Client #     50134                                                   Invoice # 768639
Matter #     00802                                            Responsible Attorney
                                                             Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|------|----------|------|-------------|-------|
| 11/14/2023 | V. Driver | B190/ | Meeting with client to discuss counter proposal terms and discuss strategy on case outcomes under settlement and other scenarios (2.6); analyze and strategize regarding counter proposal terms (2.8); attempt to schedule meeting with FSS to discuss counter proposal terms (.6); emails with Texas counsel on trial continuance (.2). | 6.20 |
| 11/14/2023 | V. Driver | B195/ | Travel to Austin for settlement meeting (6.0 – billed at half time). | 3.00 |
| 11/14/2023 | V. Driver | B320/ | Analyze and strategize plan terms on multiple tracks. | 1.60 |
| 11/14/2023 | D. Harlan | B320/ | Research and analyze various plan issues. | 7.10 |
| 11/14/2023 | C. Stephenson | B160/ | Review and revise fee statement for Blackbriar Advisors and draft related correspondence. | 0.70 |
| 11/14/2023 | C. Stephenson | B190/ | Review and revise potential counter-offer/term sheet (1.8); draft multiple related correspondence (1.4). | 3.20 |
| 11/14/2023 | C. Stephenson | B320/ | Perform and analyze plan related research and draft related correspondence. | 2.80 |
| 11/14/2023 | E. Weaver | B160/ | Finalize, file and e-serve ninth monthly fee statement for Crowe & Dunlevy. | 0.70 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 768639 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

| 11/14/2023 | J. Yoon | B320/ | Analyze and review statutes and case law regarding issues and strategies in preparation for drafting plan. | 3.50 |
| 11/15/2023 | C. Campbell | B110/ | Review and respond to emails regarding employment agreement. | 0.10 |
| 11/15/2023 | V. Driver | B110/ | Send email from UST to BBA to assemble bank account statements. | 0.10 |
| 11/15/2023 | V. Driver | B210/ | Correspondence with client regarding media industry decline and send article on same to FSS counsel. | 0.40 |
| 11/15/2023 | D. Harlan | B190/ | Perform document review. | 2.70 |
| 11/15/2023 | D. Harlan | B320/ | Research and analyze case law authorities governing plan confirmation time period. | 2.30 |
| 11/15/2023 | D. Harlan | B320/ | Research and analyze governing case law authorities in Texas, and elsewhere, on plan obligations. | 3.90 |
| 11/15/2023 | C. Stephenson | B110/ | Review and respond to multiple correspondence regarding schedule amendments (2.1); draft correspondence to UCC regarding same (.1); review and respond to UST requests (.5). | 2.70 |
| 11/15/2023 | E. Weaver | B160/ | Finalize, file and e-serve eighth monthly fee statement for BlackBriar Advisors. | 0.70 |

Jones, Alex "AJ"                                                                                    Page 48
                                                                                    November 30, 2023

Client #        50134                                                          Invoice # 768639
Matter #        00802                                                      Responsible Attorney
                                                                                Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 11/15/2023 | J. Yoon | B320/ | Analyze and review statutes and case law regarding issues and strategies in preparation for drafting plan. | 7.50 |
| 11/16/2023 | D. Harlan | B320/ | Research, analyze, and take notes on governing case law for preparation of plan. | 6.90 |
| 11/16/2023 | D. McClellan | B190/ | Review and analyze response brief in opposition to motion for interlocutory appeal of Texas order. | 1.10 |
| 11/16/2023 | C. Stephenson | B110/ | Draft and review correspondence with UCC regarding schedule amendments (.3); correspondence and conferences regarding schedule amendments and client approval of same (.8). | 1.10 |
| 11/16/2023 | E. Weaver | B110/ | Revise schedules A/B, C & G and Statement of Financial Affairs and circulate to BlackBriar Advisors for review (2.0); email correspondence to BlackBriar regarding revisions (.3). | 2.30 |
| 11/16/2023 | J. Yoon | B190/ | Analyze and review local and judge-specific rules in anticipation of a reply brief to the responses in opposition to the motion for leave to appeal interlocutory orders. | 0.30 |
| 11/17/2023 | V. Driver | B190/ | Call with Sub V Trustee on status of settlement (.4); emails on extension on appeals (.2); emails on settlement offer (.1). | 0.70 |

Jones, Alex "AJ"                                                                                                Page 49
                                                                                                                November 30, 2023

Client #        50134                                                                        Invoice # 768639
Matter #        00802                                                                       Responsible Attorney
                                                                                              Vickie L. Driver

Post - petition

| 11/17/2023 | D. Harlan | B190/ | Conducting privilege review of final client documents to properly identify and mark as privileged said documents in order to prepare corresponding privilege log. | 4.50 |
|---|---|---|---|---|
| 11/17/2023 | D. Harlan | B320/ | Research and analyze governing case law regarding various plan issues. | 4.80 |
| 11/17/2023 | C. Stephenson | B110/ | Draft and review correspondence regarding amended schedules. | 1.30 |
| 11/17/2023 | C. Stephenson | B320/ | Review and analyze amended FSS Plan (1.2); conferences regarding plan research matters (1.1). | 2.30 |
| 11/17/2023 | R. Yates | B190/ | Formulate and discuss strategy for reply brief. | 0.60 |
| 11/17/2023 | J. Yoon | B190/ | Analyze issues regarding responses and strategize reply brief (0.2); draft email and proposed agreed order extending reply briefing deadline (4). | 4.20 |
| 11/18/2023 | V. Driver | B190/ | Review and finalize settlement offer and send to counsel. | 0.80 |
| 11/18/2023 | D. Harlan | B190/ | Conduct privilege review of final client documents to properly identify and mark as privileged said documents in order to prepare corresponding privilege log. | 5.70 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 768639 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 11/19/2023 | D. Harlan | B320/ | Research governing case law authorities for disposable income in plans for high net worth individuals in preparation for plan submission. | 6.00 |
| 11/19/2023 | J. Yoon | B320/ | Analyze and review issues in preparation to draft plan and strategy for plan confirmation. | 9.10 |
| 11/20/2023 | V. Driver | B110/ | Analyzing changes to schedules. | 1.10 |
| 11/20/2023 | V. Driver | B160/ | Review and approve real estate broker contract for ranch. | 0.40 |
| 11/20/2023 | V. Driver | B190/ | Preparation for and attend call with UCC, Texas and CT plaintiffs, FSS, and PQPR to discuss settlement and related issues (.8); calls subsequent to call regarding responses to UCC and Plaintiff intent to break standstill on plan filing (1.4); call with Texas counsel on appeal extension request and email Trial counsel on same (.4); draft email seeking briefing extension on appeals (.3). | 2.90 |
| 11/20/2023 | V. Driver | B210/ | Calls with client on IT manager leaving FSS (.5); emails with FSS and Sub V counsel on plans to replace IT manager (.1); call with FSS counsel on IT manager departure (.3). | 0.90 |

Jones, Alex "AJ"

Page 51
November 30, 2023

Client #    50134

Invoice # 768639

Matter #    00802

Responsible Attorney
Vickie L. Driver

Post - petition

| 11/20/2023 | V. Driver | B320/ | Analyze issues with plan drafting, structure, forecasting drafts, and related issues to plan preparation (2.1); call with client to discuss plan filing issues and next steps (.8). | 2.90 |
|---|---|---|---|---|
| 11/20/2023 | D. Harlan | B320/ | Attend Plan confirmation call. | 0.30 |
| 11/20/2023 | D. Harlan | B320/ | Draft and revise memo regarding Plan related research. | 3.60 |
| 11/20/2023 | D. McClellan | B190/ | Review and analyze response brief in opposition to motion for interlocutory appeal of Connecticut and Texas order. | 2.20 |
| 11/20/2023 | C. Stephenson | B320/ | Draft Plan of Reorganization (6.3); draft related correspondence (.4). | 6.70 |
| 11/20/2023 | E. Weaver | B170/ | Download and review seventh, eighth and ninth monthly fee statements for Teneo Capital, LLC and docket objection deadline for same. | 0.40 |

Jones, Alex "AJ"

| Client # | 50134 | | | Invoice # 768639 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| 11/20/2023 | J. Yoon | B190/ | Exchange emails with Connecticut and Texas counsel regarding redline and agreement on proposed agreed orders extending reply briefing deadlines in the motion for leave to appeal interlocutory orders (0.3); revise proposed agreed orders incorporating accepted proposed changes from opposing counsel (0.4); review local rules and judge's procedure regarding extension of briefing deadlines and email the court the proposed agreed orders and regarding the same (0.7). | 1.40 |
| 11/20/2023 | J. Yoon | B190/ | Analyze and review pro hac vice procedures in the Southern District of Texas and for Judge Eskridge. | 0.20 |
| 11/20/2023 | J. Yoon | B320/ | Analyze and review issues regarding plan and status conference regarding a scheduling order for the plan (0.3); draft and revise request for status conference regarding plan timeline (1.3); draft and revise proposed order granting the same (0.5). | 2.10 |

Jones, Alex "AJ"                                                                                 Page 53
                                                                                        November 30, 2023

Client #       50134                                                          Invoice # 768639
Matter #       00802                                                          Responsible Attorney
                                                                             Vickie L. Driver

Post - petition

| Date | Attorney | Code | Description | Hours |
|---|---|---|---|---|
| 11/21/2023 | V. Driver | B190/ | Review email from S. Brauner regarding call on settlement and UCC desire to file draft plan and seek scheduling order for Jones to exit BK and discuss same (1.1); call with S. Brauner discussing scheduling for plan confirmation (.7). | 1.80 |
| 11/21/2023 | V. Driver | B210/ | Review and discuss objection to cash collateral use for increased salary (.7); review and analyze evidence to support income history for Jones from FSS (.8). | 1.50 |
| 11/21/2023 | V. Driver | B320/ | Draft and revising request for status conference and preparing for filing. | 1.70 |
| 11/21/2023 | V. Driver | B320/ | Analyze issues relating to plan drafting and progress. | 2.20 |
| 11/21/2023 | D. Harlan | B190/ | Perform document review. | 1.00 |
| 11/21/2023 | D. Harlan | B320/ | Draft and revise Plan research memo. | 1.60 |
| 11/21/2023 | C. Stephenson | B110/ | Review Motion for Status Conference (.8); draft related correspondence (.5). | 1.30 |
| 11/21/2023 | C. Stephenson | B190/ | Review Court correspondence and draft related correspondence. | 1.30 |
| 11/21/2023 | C. Stephenson | B320/ | Analysis regarding Plan and Disclosure Statement issues. | 1.70 |

Jones, Alex "AJ"

Page 54
November 30, 2023

| Client # | 50134 | | | Invoice # 768639 |
|----------|-------|--|--|------------------|

| Matter # | 00802 | | | Responsible Attorney |
|----------|-------|--|--|---------------------|

Vickie L. Driver

Post - petition

| 11/21/2023 | E. Weaver | B110/ | Review spreadsheet received from BlackBriar Advisors and draft, finalize and file October monthly operating report. | 3.00 |
|------------|-----------|-------|---------------------------------------------------------------------------------------------------------------------|------|
| 11/21/2023 | E. Weaver | B185/ | Draft, finalize and file W&E list for 11-27-2023 hearing. | 0.70 |
| 11/21/2023 | J. Yoon | B190/ | Analyze and review deficiency notices for the two interlocutory appeals and call the court clerk's office regarding the same. | 0.40 |
| 11/22/2023 | V. Driver | B110/ | Review and analyze amended schedules and sofa and global notes and prepare for filing. | 0.90 |
| 11/22/2023 | V. Driver | B185/ | Preparing materials for hearing on motion to reject contract and amended witness and exhibit list. | 0.80 |
| 11/22/2023 | V. Driver | B190/ | Correspondence with Texas plaintiffs counsel regarding extension with tax appeal briefing schedules. | 0.20 |
| 11/22/2023 | E. Weaver | B185/ | Revise, finalize and file amended W&E for 11-27-2023 hearing (.4); procure exhibits corresponding to list, label and file (.6). | 1.00 |
| 11/22/2023 | E. Weaver | B185/ | Compile related pleadings for hearing notebooks and general hearing prep for 11-27-2023 hearing. | 3.00 |

Jones, Alex "AJ"                                                    Page 55
                                                          November 30, 2023

Client #        50134                                       Invoice # 768639
Matter #        00802                                   Responsible Attorney
                                                             Vickie L. Driver

Post - petition

| 11/25/2023 | E. Weaver | B110/ | Telephone call with R. Schleizer regarding payment transfers (.2); revise third amended schedules, statement of financial affairs and global notes to reflect updates by client and BlackBriar Advisors (1.8). | 2.00 |
| 11/26/2023 | V. Driver | B110/ | Review and analyze pleadings in preparation for hearings. | 1.80 |
| 11/26/2023 | V. Driver | B195/ | Travel to Houston for hearings and deposition of R. Schleizer (billed at half-time 3.6). | 1.80 |
| 11/26/2023 | D. Harlan | B185/ | Draft proffer regarding the contracts in the motion to reject. | 0.50 |
| 11/26/2023 | D. Harlan | B195/ | Traveling to Houston from Dallas. (3.5) [Billed at half time] | 1.70 |
| 11/26/2023 | E. Weaver | B110/ | Revise, finalize and file schedules, statement of financial affairs and global notes. | 1.40 |
| 11/27/2023 | V. Driver | B110/ | Preparation for and attend status conference in case (1.1); follow up with client after hearing to discuss outcome and next steps (.7). | 1.80 |

Jones, Alex "AJ"

| Client # | 50134 | | Invoice # 768639 |
|---|---|---|---|

Matter #     00802                                      Responsible Attorney
                                                        Vickie L. Driver

Post - petition

| 11/27/2023 | V. Driver | B185/ | Review and analyze motion to reject and responses and objections in preparation for hearing (.9); review and revise proffer for client's testimony in support of motion to reject (.4); review proffer and hearing protocol with client (.8); attend hearing on motion to reject contract (.7). | 2.80 |
|---|---|---|---|---|
| 11/27/2023 | V. Driver | B190/ | Meetings with FSS and PQPR counsel discussing settlement potential and related issues. | 0.80 |
| 11/27/2023 | V. Driver | B210/ | Preparation for and attend FSS hearing on cash collateral hearing. | 2.10 |
| 11/27/2023 | V. Driver | B320/ | Initial review of UCC draft plan. | 1.50 |
| 11/27/2023 | D. Harlan | B110/ | Attend FSS and Debtor hearing. | 3.00 |
| 11/27/2023 | D. Harlan | B190/ | Perform document review. | 3.80 |
| 11/27/2023 | D. Harlan | B190/ | Draft proffer regarding contracts under motion to reject. | 0.80 |
| 11/27/2023 | E. Weaver | B110/ | Finalize and submit proposed order granting motion for status conference (.2); telephone call with court coordinator regarding same (.1); draft, finalize and file notice of status conference for 11-27-2023 (.5). | 0.80 |
| 11/27/2023 | J. Yoon | B190/ | Review docket and call the Court regarding the proposed agreed orders extending reply brief deadlines. | 0.40 |

Jones, Alex "AJ"                                                                   Page 57
                                                                          November 30, 2023

Client #        50134                                               Invoice # 768639
Matter #        00802                                            Responsible Attorney
                                                                     Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 11/27/2023 | J. Yoon | B320/ | Review and revise Notice of Status Conference regarding plan proposal. | 0.30 |
| 11/28/2023 | N. Collins | B240/ | Evaluate tax status and personal property renditions for debt-related entity. | 2.60 |
| 11/28/2023 | V. Driver | B190/ | Preparation for and attend deposition of R. Schleizer. | 7.50 |
| 11/28/2023 | V. Driver | B190/ | Email to Dr. Jones' counsel on need to refund expenses due from Trust owning condos. | 0.10 |
| 11/28/2023 | V. Driver | B195/ | Travel from Houston. (billed at half time 3.7) | 1.80 |
| 11/28/2023 | D. Harlan | B190/ | Perform document review. | 2.40 |
| 11/28/2023 | D. Harlan | B190/ | Attend deposition of R. Schleizer. | 7.50 |
| 11/28/2023 | E. Weaver | B170/ | Review seventh, eighth and ninth monthly fee statements for Teneo Capital for compliance with fee guidelines. | 4.00 |
| 11/28/2023 | J. Yoon | B190/ | Check status of proposed agreed orders extending reply briefing deadlines in the Connecticut and Texas interlocutory appeals. | 0.30 |
| 11/28/2023 | J. Yoon | B240/ | Research and analyze tax issues. | 2.50 |
| 11/29/2023 | J. Davis | B190/ | Review of the two court orders which grant additional time to file reply brief in support of our Motion for Leave to File Appeal. | 0.10 |

Jones, Alex "AJ"                                                                    Page 58
                                                                          November 30, 2023

Client #        50134                                              Invoice # 768639
Matter #        00802                                          Responsible Attorney
                                                                   Vickie L. Driver

Post - petition

| 11/29/2023 | V. Driver | B160/ | Emailing BBA on app to employ brokers and status. | 0.20 |
|---|---|---|---|---|
| 11/29/2023 | V. Driver | B190/ | Call with PQPR counsel on status of adversary case and service issues. | 0.70 |
| 11/29/2023 | V. Driver | B320/ | Review and comment to plan confirmation scheduling order. | 0.60 |
| 11/29/2023 | D. Harlan | B190/ | Finishing review of privileged documents in anticipation of privilege log prep. | 6.40 |
| 11/29/2023 | D. Harlan | B195/ | Travel back to Dallas from Houston (3.7). [Billed at half time] | 1.80 |
| 11/29/2023 | E. Weaver | B170/ | Review spreadsheet of fee detail for the Teneo Capital fee statements and mark time entries for objection (3.0); revise and update spreadsheet (.8). | 3.80 |
| 11/29/2023 | J. Yoon | B190/ | Contact the Court regarding reply brief extensions. | 0.20 |
| 11/30/2023 | V. Driver | B190/ | Emails with counsel for UCC on KJ bankruptcy case (.2); emails with CH 13 trustee in CH 13 case (.2); call with FSS counsel on CH 13 case (.4); call with PQPR counsel on KJ case (.3). | 1.10 |
| 11/30/2023 | D. Harlan | B190/ | Perform document review. | 4.20 |
| 11/30/2023 | E. Weaver | B110/ | Compile and circulate all bank statements and other requested bank information to trustee via fileshare. | 2.00 |

Jones, Alex "AJ"                                                                           Page 59
                                                                                November 30, 2023

Client #        50134                                                      Invoice # 768639
Matter #        00802                                              Responsible Attorney
                                                                        Vickie L. Driver

Post - petition

| 11/30/2023 | E. Weaver | B110/ | Review proposed agreed scheduling order and circulate to team. | 0.20 |

|  |  | Total Hours | 1,113.80 |

Total Fees for this Invoice                                                    $508,228.00

### SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B110 | 77.50 | 42,513.50 | Bankruptcy - Case Administration |
| B120 | 8.90 | 4,712.50 | Bankruptcy - Asset Analysis and Recovery |
| B130 | 14.70 | 8,994.50 | Bankruptcy - Asset Disposition |
| B140 | 0.30 | 238.50 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B150 | 3.10 | 1,651.00 | Bankruptcy - Meetings of and Communications with Creditors |
| B160 | 74.80 | 31,876.00 | Bankruptcy - Fee/Employment Applications |
| B170 | 9.60 | 3,420.00 | Bankruptcy - Fee/Employment Objections |
| B185 | 11.70 | 5,958.00 | Bankruptcy - Assumption/Rejection of Leases and Contracts |
| B190 | 647.10 | 261,202.00 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |
| B195 | 38.50 | 26,894.00 | Bankruptcy - Non-Working |

Jones, Alex "AJ"

| | | |
|---|---|---|
| Client # | 50134 | Invoice # 768639 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| | | | Travel |
| B210 | 42.40 | 26,029.50 | Bankruptcy - Business Operations |
| B230 | 1.70 | 1,094.00 | Bankruptcy - Financing/Cash Collections |
| B240 | 30.50 | 18,754.50 | Bankruptcy - Tax Issues |
| B310 | 12.60 | 8,789.00 | Bankruptcy - Claims Administration and Objections |
| B320 | 140.40 | 66,101.00 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 1113.80 | $508,228.00 | |

| | | |
|---|---|---|
| 10/03/2023 | Harlan, Danielle reimbursement of travel expenses to Austin and Houston Texas for depositions 9/26-28/2023; transportation $ 743.80 and meal $ 44.70 | $788.50 |
| 10/05/2023 | Digital Mountain for Electronic Discovery/ProtonMail collection | 300.00 |
| 10/05/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of September 2023 | 4,940.00 |
| 10/11/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for meeting with client regarding litigation preparation 1/24-26/2023; 404 miles x .655/mile= $ 264.62, lodging $ 898.73 and meal $ 52.07 | 1,215.42 |
| 10/11/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for SUBV Trustee Meeting 2/13-15/2023; 404 miles x .655/mile= $ 264.62, lodging $ 1253.63 and meals $ 246.70 | 1,764.95 |
| 10/11/2023 | Driver , Vickie reimbursement of additional expenses to Austin Texas 2/21-24/2023; 404 miles x .655/mile= $ 264.62, transportation | 730.20 |

Jones, Alex "AJ"

Page 61
November 30, 2023

| | | |
|---|---|---|
| Client # | 50134 | Invoice # 768639 |
| Matter # | 00802 | Responsible Attorney |
| | | Vickie L. Driver |

Post - petition

| | | |
|---|---|---|
| | $ 120.99 lodging $ 209.12 and meals $ 135.47 | |
| 10/11/2023 | VENDOR: Federal Express Corporation; INVOICE#: 829149244; DATE: 10/20/2023  -  Federal Express delivery to Vickier Driver, 304 E. Cesar Chavez, Austin, TX 78701 on 10/12/2023 | 101.72 |
| 10/12/2023 | Driver , Vickie reimbursement of addtional travel expenses with Amanda Finch to Austin, TX for client meetings 3/7-8/2023; transportation $ 516.00 | 516.00 |
| 10/17/2023 | Driver , Vickie reimbursement of travel expense to Austin Texas for client meeting 4/24-25/2023; lodging $ 755.94 | 755.94 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for client meeting 3/29-30/2023; 404 miles x .655/mile= $ 264.62, lodging $ 842.00 and meals $ 52.18 | 1,158.80 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for client meeting 4/11-13/2023; transportation $ 540.05, lodging $ 418.87 and meals $ 47.04 | 1,005.96 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expenses to Los Angeles, California for deposition 5/17-18/2023; transportation $ 470.28 and lodging $ 340.45 | 810.73 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for depositions 6/28-29/2023; transportation $ 451.65, lodging $ 281.25 and meals $ 94.22 | 827.12 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for client meetings 10/1-4/2023; 404 miles x .655/mile= $ 264.62, lodging $ 996.37 and meals $ 71.52 | 1,332.51 |
| 10/18/2023 | Driver , Vickie reimbursement of travel expense to Austin Texas for client meetings 10/10/2023; lodging $ 380.25 | 380.25 |
| 10/24/2023 | Proton email upgrade for Digital Mountain email collection 9/29/2023 | 4.99 |
| 10/31/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for depositions 8/30/2023 through 9/1/2023; 402 miles x .655/mile= $ 263.31 and lodging $ 465.47 | 728.78 |

Jones, Alex "AJ"                                                                                          Page 62
                                                                                         November 30, 2023

Client #        50134                                                              Invoice # 768639
Matter #        00802                                                         Responsible Attorney
                                                                                  Vickie L. Driver

Post - petition

| Date | Description | Amount |
|---|---|---|
| 10/31/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for depositions 9/10-14/2023; 402 miles x .655/mile= $ 263.61, lodging $ 772.97 and meals $ 330.66 | 1,366.94 |
| 10/31/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for deposition 9/26-28/2023; transportation $ 712.75, lodging $ 1127.88 and meal $ 91.44 | 1,932.07 |
| 10/31/2023 | Harlan, Danielle reimbursement of travel expenses to Austin Texas for depositions 10/23-25/2023; transportation $ 14.77, meals 158.84 and supplies $ 50.29 | 223.90 |
| 11/06/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of October 2023 | 5,005.00 |
| 11/13/2023 | Driver , Vickie reimbursement of travel expenses to Houston Texas for depositions 11/1/2023; transportation $ 487.96 and meals $ 91.80 | 579.76 |
| 11/13/2023 | Driver , Vickie reimbursement of travel expenses to New York for Negotiations 11/7-9/2023; transportation $ 955.03, lodging $ 1349.19 and meals $ 91.58 | 2,395.80 |
| 11/13/2023 | Harlan, Danielle reimbursement of working lunch during deposition 11/8/2023 | 58.71 |
| 11/22/2023 | Access Transcripts for copy of Hearing Transcript 11/1/2023 | 182.25 |
| 11/22/2023 | Texas Southern Bankruptcy Court for filing fee 11/2/2023 | 298.00 |
| 11/22/2023 | Texas Southern Bankruptcy Court for filing fee 11/2/2023 | 298.00 |
| 11/29/2023 | Driver , Vickie reimbursement of travel expenses to Houston Texas regarding Settlement Negotiations 11/26-29/2023; transportation $ 534.18, lodging $ 760.68 and meals $ 129.39 | 1,424.25 |

| | |
|---|---|
| Subtotal of Expenses | $31,126.55 |
| Online Research | $1.20 |
| Subtotal of Costs | $1.20 |
| Total Expenses and Costs for this Invoice | $31,127.75 |

Jones, Alex "AJ"

Page 63<br>November 30, 2023

| | |
|---|---|
| Client # 50134 | Invoice # 768639 |
| Matter # 00802 | Responsible Attorney<br>Vickie L. Driver |

Post - petition

## SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---|---|
| E102 | 182.25 | Outside printing |
| E106 | 1.20 | On-line research |
| E107 | 101.72 | Delivery services/messengers |
| E110 | 19,937.88 | Out-of-town travel |
| E111 | 58.71 | Meals |
| E112 | 596.00 | Court fees |
| E118 | 9,945.00 | Litigation support vendors |
| E123 | 304.99 | Other professionals |
| Total | $31,127.75 | |

Total For This Invoice      $539,355.75

Jones, Alex "AJ"

Page 64
November 30, 2023

| | | | |
|---|---|---|---|
| Client # | 50134 | | Invoice # 768639 |
| Matter # | 00802 | | Responsible Attorney |
| | | | Vickie L. Driver |

Post - petition

### SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| C. Ottaway | 1.60 | 525.00 | 840.00 |
| L. Dauphin | 2.30 | 185.00 | 425.50 |
| T. Rinck | 7.50 | 200.00 | 1,500.00 |
| D. McClellan | 106.30 | 310.00 | 32,953.00 |
| C. Campbell | 0.10 | 265.00 | 26.50 |
| V. Driver | 233.30 | 795.00 | 185,473.50 |
| C. Stephenson | 137.00 | 715.00 | 97,955.00 |
| J. Booth | 0.40 | 265.00 | 106.00 |
| C. Chamberlain | 0.10 | 275.00 | 27.50 |
| E. Weaver | 78.40 | 295.00 | 23,128.00 |
| C. McDonald | 2.10 | 255.00 | 535.50 |
| J. Jones | 12.40 | 235.00 | 2,914.00 |
| R. Yates | 40.30 | 340.00 | 13,702.00 |
| N. Collins | 20.70 | 675.00 | 13,972.50 |
| J. Davis | 11.40 | 475.00 | 5,415.00 |
| J. Yoon | 96.40 | 285.00 | 27,474.00 |
| D. Harlan | 363.50 | 280.00 | 101,780.00 |
| Total | 1,113.80 | | $508,228.00 |

## EXHIBIT "G"

**Eleventh Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

IN RE                                )
                                     )
ALEXANDER E. JONES                   )      CASE NO. 22-33553
                                     )
        DEBTOR.                      )      (CHAPTER 11)
                                     )
                                     )      JUDGE CHRISTOPHER M. LOPEZ

**ELEVENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE DEBTOR FOR THE PERIOD FROM DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | Co-Counsel to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #104) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 12/01/2023 | 12/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $146,882.80[1] (80% of $183,603.50) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $16,805.98[2] | |
| **Summary Attorney Fees for the Period Covered by this Statement** | | |
| **Attorneys Fees in this Statement:** | $172,831.00 | |
| **Total Actual Attorneys Hours Covered by this Statement:** | 380.60 | |
| **Average Hourly Rate for Attorneys:** | $454.10 | |
| **Summary Paraprofessional Fees for the Period Covered by this Statement** | | |
| **Paraprofessional Fees Requested in this Statement:** | $10,772.50 | |
| **Total Actual Paraprofessional Hours Covered by this Statement:** | 38.90 | |
| **Average Hourly Rate for Paraprofessionals:** | $276.92 | |

---

[1] Counsel is holding $0.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

[2] The date listed for expenses contained in the attached does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**ELEVENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 1**

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Crowe & Dunlevy, P.C. ("C&D"), as co-counsel to the Debtor, hereby files its *Eleventh Monthly Fee Statement of Crowe & Dunlevy, P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Debtor for the Period from December 1, 2023 through December 31, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, C&D seeks interim payment of $146,882.80 (80% of $183,603.50) as compensation for professional services rendered to the Debtor during the period from December 1, 2023 through December 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $16,805.98, for a total amount of $163,688.78 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, C&D submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Legal Fees by Category as Counsel*

**ELEVENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 2**

*for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Co-Counsel for the Fee Period*, attached hereto as **Exhibit C**.

      3.     Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order), and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

**ELEVENTH MONTHLY FEE STATEMENT OF CROWE & DUNLEVY, P.C. – Page 3**

In light of the nature of the relief requested herein, C&D submits that no further or other notice is required.

4.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. C&D reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, C&D respectfully submits support for its fees in the amount of $183,603.50 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $16,805.98 for reasonable, actual and necessary expenses incurred during the Fee Period. C&D further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to C&D the amount of $163,688.78 which is equal to the sum of 80% of C&D's fees and 100% of C&D's expenses incurred during the Fee Period.

Houston, TX
Dated: February 5, 2024

**CROWE & DUNLEVY, P.C.**

By: */s/ Christina W. Stephenson*
Vickie L. Driver
State Bar No. 24026886
Christina W. Stephenson
State Bar No. 24049535
2525 McKinnon St., Suite 425
Dallas, TX 75201
Telephone: 737.218.6187
Email: dallaservice@crowedunlevy.com

**ATTORNEYS FOR DEBTOR ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on February 5, 2024, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.     Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.     U.S. Trustee c/o Ha Minh Nguyen and Jayson Ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.     Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.     Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.     Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.     Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Lodging/Travel/Meals | 2,732.98 |
| Online Research | 247.80 |
| Court Fees | 588.0 |
| Deposition Transcripts | 3,021.20 |
| Litigation Support Vendors | 10,036.00 |
| Other Professionals | 180.00 |

# EXHIBIT "B"

### SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
### FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME | PARALEGAL TIME |
|---|---|---|
| B110 Case Administration | 1.4 | 5.5 |
| B120 Asset Analysis and Recovery | 0.0 | 0.0 |
| B130 Asset Disposition | 2.6 | 2.8 |
| B140 Relief from Stay/Adequate Protection | 1.7 | 0.0 |
| B150 Meetings of & Communications with Creditors | 0.0 | 0.0 |
| B160 Fee/Employment Applications | 20.7 | 15.4 |
| B170 Fee/Employment Objections | 6.2 | 1.4 |
| B180 Avoidance Action Analysis | 0.0 | 0.0 |
| B185 Assumption/Rejection of Executory Contracts | 0.0 | 0.0 |
| B190 Other Contested Matters | 99.2 | 5.4 |
| B195 Non-Working Travel | 13.6 | 0.0 |
| B210 Business Operations | 4.6 | 0.0 |
| B220 Employee Benefits/Pensions | 0.00 | 0.0 |
| B230 Financing/Cash Collections | 1.5 | 0.0 |
| B240 Tax Issues | 0.0 | 0.0 |
| B250 Real Estate | 0.0 | 0.0 |
| B260 Board of Directors Matters | 0.0 | 0.0 |
| B310 Claims Administration and Objections | 6.5 | 2.2 |
| B320 Plan and Disclosure Statement | 222.6 | 0.0 |
| B410 General Bankruptcy Advice/Opinions | 0.0 | 0.0 |
| B420 Restructurings | 0.0 | 0.0 |
| **TOTALS:** | **380.6** | **38.9** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD

**CROWE&DUNLEVY**
ATTORNEYS AND COUNSELORS AT LAW

**2525 MCKINNON, SUITE 425**
**DALLAS, TX 75201**
**(214) 420-2163**
TAX I.D. NUMBER 73-1055796

Alex "AJ" Jones                                           February 2, 2024
ATTN: Shelby A. Jordan                                    Invoice # 770571
6207 Bee Cave Road, Suite 120
Austin, TX 78746                                          Responsible Attorney
                                                         Vickie L. Driver

Client #        50134
Matter #        00802

Post - petition

## INVOICE SUMMARY

| | |
|---|---:|
| Current Invoice Total Fees | $183,603.50 |
| Current Invoice Total Expenses | $16,805.98 |
| **Current Invoice Total** | **$200,409.48** |

*Payment Instructions*

| Check Remittance: | Credit Card Remittance: | Wire Remittance: |
|---|---|---|
| **Mail To:** | https://www.crowedunlevy.com/makeapayment/ | **Bank Name: BancFirst** |
| **Crowe & Dunlevy** | | **Routing #103003632** |
| **Braniff Building** | | **Oklahoma City, OK 73102** |
| **324 N. Robinson Ave., Ste. 100** | | **Account Name: Crowe & Dunlevy** |
| **Oklahoma City, OK 73102** | | **Account Number 4025023715** |
| | | **Swift Code BFOKUS44** |

*Please refer to Invoice # 770571 and any other invoice numbers being paid on your remittance.*

Jones, Alex "AJ"

Page 2
February 2, 2024

| Client # | 50134 | | Invoice # 770571 |
|----------|-------|---|------------------|

Matter #      00802                                  Responsible Attorney
                                                      Vickie L. Driver

Post - petition

| 12/01/2023 | J. Davis | B190 | Assist with reviewing, editing, and drafting of the Reply Briefs in support of our Motion for Leave to Appeal, filed in both the Texas Plaintiffs and Conn. Plaintiffs adversary proceedings. | 4.50 |
|---|---|---|---|---|
| 12/01/2023 | V. Driver | B320 | Review case law on third party injunctions. | 1.10 |
| 12/01/2023 | D. McClellan | B190 | Draft reply to Connecticut plaintiff's response to Debtor's motion for leave to file interlocutory appeal. | 7.50 |
| 12/01/2023 | E. Weaver | B110 | Review email correspondence from Yasmine Rivera with the US Trustee's office regarding quarterly fees and forward same to BlackBriar Advisors. | 0.20 |
| 12/01/2023 | E. Weaver | B110 | Review agreed scheduling order for confirmation hearing and docket all dates and deadlines. | 1.30 |
| 12/01/2023 | E. Weaver | B170 | Finalize fee detail spreadsheet for Teneo Capital and circulate to BlackBriar Advisors. | 1.00 |
| 12/01/2023 | R. Yates | B190 | Coordinate regarding legal strategy and planning for reply brief in support of motion for leave to file interlocutory appeal. | 0.50 |
| 12/01/2023 | J. Yoon | B190 | Analyze and review local rules and judge-specific rules cross-motion requirements for appeals. | 0.70 |
| 12/02/2023 | D. McClellan | B190 | Continue drafting reply to Connecticut plaintiff's response to Debtor's motion for leave to file interlocutory appeal. | 14.20 |
| 12/03/2023 | D. Harlan | B190 | Perform research and analysis for reply brief. | 1.70 |
| 12/03/2023 | D. Harlan | B190 | Research SD Tex and Judge's rules regarding motions and responses. | 0.60 |
| 12/03/2023 | D. McClellan | B190 | Draft reply to Texas plaintiff's response to Debtor's motion for leave to file interlocutory | 7.30 |

Jones, Alex "AJ"  
Page 3  
February 2, 2024

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 770571 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| | | | appeal. | |
| 12/03/2023 | D. McClellan | B190 | Continue drafting reply to Connecticut plaintiff's response to Debtor's motion for leave to file interlocutory appeal. | 8.20 |
| 12/03/2023 | C. Stephenson | B190 | Review and revise Reply to CT Response to Motion for Leave to Appeal (.9); draft related correspondence (.8). | 1.70 |
| 12/03/2023 | R. Yates | B190 | Edit draft of reply in support of motion for leave to file interlocutory appeal. | 1.20 |
| 12/03/2023 | J. Yoon | B190 | Analyze and review interlocutory appeals in preparation to draft reply to the response to the motion for leave to appeal interlocutory appeals. | 1.50 |
| 12/04/2023 | D. Harlan | B160 | Gathering and analyzing relevant documents to draft informal objection to Teneo's eighth and ninth monthly fee statements. | 0.70 |
| 12/04/2023 | D. McClellan | B190 | Revise and finalize replies to Connecticut and Texas plaintiffs' responses to Debtor's motions for leave to file interlocutory appeal. | 4.80 |
| 12/04/2023 | C. Stephenson | B170 | Review and analyze Teneo fee objections (.9); draft related correspondence (.5). | 1.40 |
| 12/04/2023 | C. Stephenson | B190 | Review and analyze Replies to Responses to Motion for Leave to Appeal (1.7); review and respond to related correspondence (.8). | 2.50 |
| 12/04/2023 | E. Weaver | B170 | Final review of Teneo fee spreadsheet and email correspondence to Bob Schleizer regarding same. | 0.40 |
| 12/04/2023 | E. Weaver | B190 | Finalize and file AJ's reply to plaintiffs' response in opposition to defendant's motion for leave to file interlocutory appeal in each adversary. | 0.80 |
| 12/04/2023 | R. Yates | B190 | Review final drafts of reply on motion for leave to file interlocutory appeal. | 0.90 |
| 12/04/2023 | J. Yoon | B190 | Research timeliness of cross-appeal of | 9.40 |

Jones, Alex "AJ"                                                    Page 4
                                                        February 2, 2024

Client #        50134                              Invoice # 770571
Matter #        00802                          Responsible Attorney
                                                    Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| | | | interlocutory appeal (0.7); draft and revise Texas and the Connecticut reply briefs (8.7). | |
| 12/04/2023 | J. Yoon | B190 | Draft and revise pro hac vice motions for admissions of Deric J. McClellan and Chris Davis. | 0.70 |
| 12/05/2023 | L. Dauphin | B190 | Apply pre-production quality and coding conflict checks. | 0.40 |
| 12/05/2023 | V. Driver | B140 | Review and approve lift stay continuance (.2); emails to TX trial team on extension of stay and budget limitations. (.2) | 0.40 |
| 12/05/2023 | V. Driver | B160 | Draft correspondence regarding employment of real estate brokers. | 0.60 |
| 12/05/2023 | V. Driver | B170 | Review notice of increased hourly rates from Akin. | 0.20 |
| 12/05/2023 | V. Driver | B190 | Review and revise entry of appearance and suggestion of BK in FSS and PQPR adversary (.4); review document production. (2.4) | 2.80 |
| 12/05/2023 | D. Harlan | B130 | Review and edit Motion to Employ Broker for sale of the lakehouse property. | 0.60 |
| 12/05/2023 | D. Harlan | B190 | Perform document review. | 1.50 |
| 12/05/2023 | D. Harlan | B320 | Research relevant information and drafting disclosure statement. | 6.50 |
| 12/05/2023 | C. Stephenson | B170 | Review and respond to various correspondence regarding fee objections. | 0.80 |
| 12/05/2023 | E. Weaver | B110 | Download, review notice of rate increase filed by UCC and circulate to team. | 0.10 |
| 12/05/2023 | E. Weaver | B130 | Review email correspondence from BlackBriar Advisors regarding storage facility liquidation and contract regarding same. | 0.30 |
| 12/05/2023 | E. Weaver | B130 | Review listing agreement and revise motion to employ broker for the lake house property (.8); prepare redline of same and circulate for | 1.00 |

Jones, Alex "AJ"

Page 5<br>
February 2, 2024

| | | |
|---|---|---|
| Client # | 50134 | |
| Matter # | 00802 | |

Invoice # 770571<br>
Responsible Attorney<br>
Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| | | | approval (.2). | |
| 12/05/2023 | E. Weaver | B160 | Review listing agreement and revise motion to employ broker for the ranch property (.8); prepare redline of same and circulate for approval (.2). | 1.00 |
| 12/05/2023 | E. Weaver | B190 | Draft notice of appearance and suggestion of bankruptcy for the PQPR Holdings adversary. | 1.50 |
| 12/05/2023 | J. Yoon | B190 | Draft and prepare pro hac vice motions for Deric J. McClellan and Chris Davis for admission to respective proceedings in the Connecticut appeal and the Texas appeal. | 1.40 |
| 12/06/2023 | V. Driver | B130 | Review and revise CNO for property sale. | 0.20 |
| 12/06/2023 | V. Driver | B190 | Review and respond to detailed emails on follow up items related to discovery requests (.9); work through issues to get responses to discovery items (1.3). | 2.40 |
| 12/06/2023 | V. Driver | B320 | Call with creditors working on plan negotiations. | 1.10 |
| 12/06/2023 | D. Harlan | B190 | Perform document review. | 5.60 |
| 12/06/2023 | D. Harlan | B320 | Researching relevant information and drafting disclosure statement. | 6.50 |
| 12/06/2023 | C. Stephenson | B320 | Research and analysis regarding plan of reorganization. | 2.30 |
| 12/06/2023 | E. Weaver | B130 | Draft and file certificate of no objection to motion for order authorizing sale of personal property (.4); finalize and file propose order regarding same (.2). | 0.60 |
| 12/06/2023 | E. Weaver | B190 | Finalize and file notice of appearance and suggestion of bankruptcy in the PQPR Holdings adversary. | 0.60 |
| 12/06/2023 | J. Yoon | B190 | Call with the Court and coordinate PHV filings for Deric J. McClellan and Chris Davis. | 0.50 |

Jones, Alex "AJ"                                                                      Page 6
                                                                              February 2, 2024

| Client # | 50134 | | | Invoice # 770571 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---:|
| 12/07/2023 | L. Dauphin | B190 | Prepare supplemental client document production. | 1.00 |
| 12/07/2023 | D. Harlan | B190 | Edit formatting on privilege log. | 4.50 |
| 12/07/2023 | D. Harlan | B320 | Draft disclosure statement. | 3.80 |
| 12/07/2023 | E. Weaver | B130 | Review order granting motion for sale of property free and clear of liens and circulate same to team. | 0.20 |
| 12/07/2023 | E. Weaver | B190 | Finalize and file motion for pro hac vice for Chris Davis and Deric McClellan in both adversary cases. | 0.60 |
| 12/08/2023 | L. Dauphin | B190 | Revise supplemental client document production. | 0.30 |
| 12/08/2023 | L. Dauphin | B190 | Conference related to privilege log preparation and export from Everlaw. | 0.20 |
| 12/08/2023 | V. Driver | B190 | Work through creditor terms, settlement offers, and plan terms for drafting and structure. | 3.50 |
| 12/08/2023 | D. Harlan | B190 | Edit formatting on privilege log. | 3.80 |
| 12/08/2023 | D. Harlan | B320 | Draft disclosure statement. | 4.10 |
| 12/08/2023 | C. Stephenson | B160 | Review and revise billing. | 1.70 |
| 12/08/2023 | C. Stephenson | B170 | Meeting with financial advisor regarding fee objections (.8); call regarding same (.3). | 1.10 |
| 12/08/2023 | C. Stephenson | B320 | Meeting with financial advisor regarding plan issues. | 2.80 |
| 12/09/2023 | D. Harlan | B320 | Draft disclosure statement. | 1.80 |
| 12/10/2023 | D. Harlan | B320 | Draft disclosure statement. | 2.50 |
| 12/11/2023 | V. Driver | B110 | Review emails on UCC Crypto issues and respond briefly. | 0.40 |
| 12/11/2023 | V. Driver | B190 | Calls with potential transferees negotiating potential settlement and discussing defenses (.9); emails with counsel for the Texas plaintiffs regarding suggestion of BK filed in | 1.50 |

Jones, Alex "AJ"                                                                                    Page 7
                                                                                            February 2, 2024

Client #        50134                                                           Invoice # 770571
Matter #        00802                                                          Responsible Attorney
                                                                                   Vickie L. Driver

Post - petition

|            |               |       | PQPR lawsuit (.4); emails on Greenleaf trust issues raised by K. Jones (.2). |      |
| 12/11/2023 | V. Driver     | B195  | Travel from Austin to Dallas (billed at half-time 3.8). | 1.90 |
| 12/11/2023 | V. Driver     | B210  | Call with Whiskey partner on issues with margins and new contract (.5); emails regarding same (.1). | 0.60 |
| 12/11/2023 | D. Harlan     | B195  | Travel to Austin (billed at half time). | 3.00 |
| 12/11/2023 | D. Harlan     | B320  | Draft disclosure statement. | 3.10 |
| 12/11/2023 | C. Stephenson | B195  | Travel from Dallas to Austin [6.0 billed at half time]. | 3.00 |
| 12/11/2023 | E. Weaver     | B160  | Review compensation order and begin drafting second interim fee application of C&D. | 1.80 |
| 12/12/2023 | V. Driver     | B130  | Emails with UCC regarding personal property sales and cost (.3); discuss rates and notices needed for sales (.4). | 0.70 |
| 12/12/2023 | V. Driver     | B210  | Discussion regarding potential marketing deals. | 0.40 |
| 12/12/2023 | V. Driver     | B320  | Analyze strategy regarding plan terms and meetings with client and constituents on plan term options (3.2); review and revise plan (3.6). | 6.80 |
| 12/12/2023 | D. Harlan     | B320  | Draft disclosure statement. | 8.00 |
| 12/12/2023 | C. Stephenson | B320  | Attend plan working meetings and discussions (3.8); revise plan draft (2.6). | 6.40 |
| 12/12/2023 | E. Weaver     | B130  | Prepare outline of notice procedures for proposed sale of personal property and circulate to team. | 0.60 |
| 12/12/2023 | E. Weaver     | B160  | Draft ninth monthly fee statement of BlackBriar Advisors. | 2.00 |
| 12/12/2023 | E. Weaver     | B160  | Finalize draft of second interim fee application of C&D and circulate for approval. | 2.00 |
| 12/13/2023 | V. Driver     | B110  | Call with K. Porter on extension to exemption | 0.20 |

Jones, Alex "AJ"                                                            Page 8
                                                                    February 2, 2024

Client #      50134                                           Invoice # 770571
Matter #      00802                                        Responsible Attorney
                                                               Vickie L. Driver

Post - petition

|            |               |       | objection .2. |      |
|------------|---------------|-------|---------------|------|
| 12/13/2023 | V. Driver | B160 | Review and analyze fee app filings and pro rata sharing for payments. | 0.40 |
| 12/13/2023 | V. Driver | B190 | Call with counsel for potential transferee to discuss settlement (.9); discuss same with client (.7). | 1.60 |
| 12/13/2023 | V. Driver | B195 | Travel from Austin to Dallas (billed at half-time 3.8). | 1.90 |
| 12/13/2023 | V. Driver | B210 | Call with Wulff on bourbon contract and issues with same. | 0.40 |
| 12/13/2023 | V. Driver | B320 | Review and revise plan (3.7); meeting with client explaining and describing plan and taking comments to same (1.1); strategy discussion on plan terms with co-counsel (.7). | 5.50 |
| 12/13/2023 | D. Harlan | B195 | Travel to Dallas (3.8 billed at half time). | 1.90 |
| 12/13/2023 | D. Harlan | B320 | Draft disclosure statement. | 8.00 |
| 12/13/2023 | C. Stephenson | B195 | Travel from Austin to Dallas [3.8 billed at half-time]. | 1.90 |
| 12/13/2023 | C. Stephenson | B320 | Draft and revise plan of reorganization (3.2); draft related correspondence (1.1); client meeting regarding same (1.8). | 6.10 |
| 12/13/2023 | E. Weaver | B160 | Draft second interim fee application of BlackBriar Advisors. | 3.40 |
| 12/13/2023 | J. Yoon | B160 | Review the interim compensation procedures order in preparation to draft interim fee statements for The Reynal Law firm and Martin, Disiere, Jefferson & Wisdom LLP (0.4); draft and revise the same (0.7). | 1.10 |
| 12/14/2023 | V. Driver | B190 | Call with counsel for transferee on potential settlement. | 0.90 |
| 12/14/2023 | V. Driver | B320 | Review and revise plan and analyze revisions needed. (3.6); call with committee on plan | 4.30 |

Jones, Alex "AJ"                                                                Page 9
                                                                       February 2, 2024

Client #        50134                                              Invoice # 770571
Matter #        00802                                           Responsible Attorney
                                                                      Vickie L. Driver

Post - petition

|            |               |      | filing. (.7)                                                                                             |      |
|------------|---------------|------|----------------------------------------------------------------------------------------------------------|------|
| 12/14/2023 | D. Harlan     | B320 | Proofreading and eliminating formatting issues on the Plan.                                              | 3.80 |
| 12/14/2023 | C. Stephenson | B320 | Draft and revise Plan of Reorganization (3.3); review and respond to related correspondence (1.8).       | 5.10 |
| 12/14/2023 | E. Weaver     | B130 | Email correspondence to BlackBriar Advisors regarding employment of auctioneer.                          | 0.10 |
| 12/14/2023 | E. Weaver     | B160 | Finalize draft of motion to employ auctioneer and circulate for approval.                                | 0.80 |
| 12/14/2023 | J. Yoon       | B160 | Draft and revise interim fee statements for the Reynal Law Firm and Martin, Disiere, Jefferson & Wisdom LLP. | 1.50 |
| 12/15/2023 | V. Driver     | B110 | Review and approve exemption deadline extension.                                                         | 0.40 |
| 12/15/2023 | V. Driver     | B320 | Review and revise plan and prepare for filing (2.7); calls and emails with various constituencies on comments and finalizing plan for filing (1.9). | 4.60 |
| 12/15/2023 | D. Harlan     | B320 | Review and format Plan.                                                                                  | 3.60 |
| 12/15/2023 | D. Harlan     | B320 | Draft disclosure statement.                                                                              | 4.00 |
| 12/15/2023 | T. Rinck      | B320 | Draft Table of Contents based upon analysis of the Debtor's Plan of Reorganization.                      | 5.20 |
| 12/15/2023 | C. Stephenson | B320 | Review and finalize Plan of Reorganization.                                                              | 4.80 |
| 12/15/2023 | E. Weaver     | B110 | Review email correspondence from US Trustee's office regarding remaining bank statements and accounts needed (.1); compare with bank statements previously sent to their office (.4). | 0.50 |
| 12/15/2023 | E. Weaver     | B110 | Review fifth stipulation extending motion to objection to exemptions and docket deadline for same.       | 0.20 |

Jones, Alex "AJ"                                                                 Page 10
                                                                      February 2, 2024

Client #        50134                                              Invoice # 770571
Matter #        00802                                          Responsible Attorney
                                                                    Vickie L. Driver

Post - petition

| 12/15/2023 | E. Weaver | B110 | Electronic case filing management. | 0.60 |
|---|---|---|---|---|
| 12/15/2023 | E. Weaver | B160 | Revise, finalize and file second interim fee application for BlackBriar Advisors and serve same. | 1.80 |
| 12/15/2023 | E. Weaver | B320 | Finalize and file AJ's plan of reorganization (.6); review UCC''s plan of liquidation and circulate to team (.2). | 0.80 |
| 12/15/2023 | E. Weaver | B320 | Review email correspondence regarding opt-in-settlement for unsecured claims and begin working on exhibit to plan (.4); begin drafting motion to seal plan exhibit (1.0). | 1.40 |
| 12/16/2023 | D. Harlan | B320 | Draft disclosure statement. | 2.00 |
| 12/17/2023 | D. Harlan | B320 | Draft disclosure statement. | 4.70 |
| 12/18/2023 | V. Driver | B160 | Emails on retainers and issues on Martin and Reynal fee statements. | 0.40 |
| 12/18/2023 | V. Driver | B190 | Emails with UCC on open discovery requests and related information requests. | 1.30 |
| 12/18/2023 | V. Driver | B210 | Revise employment agreement. | 1.40 |
| 12/18/2023 | V. Driver | B320 | Disclosure Statement drafting (1.7); calls with claimants seeking input on plan and terms for potential settlement (.9); responding to emails from UCC on plan clarifications (.4); reviewing plan and start amendments to address issues (.6). | 3.20 |
| 12/18/2023 | D. Harlan | B160 | Edit Motion to Employ Broker for Ranch property. | 0.80 |
| 12/18/2023 | D. Harlan | B320 | Edit initial draft of disclosure statement. | 4.80 |
| 12/18/2023 | D. Harlan | B320 | Draft confirmation order. | 5.20 |
| 12/18/2023 | E. Weaver | B110 | Review spreadsheet received from BlackBriar Advisors and draft October monthly operating report. | 2.00 |
| 12/18/2023 | E. Weaver | B320 | Review draft disclosure statement and prepare list of exhibits (.3); circulate same to team | 0.40 |

Jones, Alex "AJ"

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | Invoice # 770571 | |
| Matter # | 00802 | | Responsible Attorney | |
| | | | Vickie L. Driver | |

Post - petition

| | | | | |
|---|---|---|---|---|
| | | | (.1). | |
| 12/18/2023 | J. Yoon | B160 | Draft and revise consolidated interim fee statements for Martin, Disiere, Jefferson & Wisdom LLP and proposed order granting the same. | 3.70 |
| 12/18/2023 | J. Yoon | B160 | Draft and revise consolidated interim fee statements for The Reynal Law Firm and proposed order granting the same. | 3.20 |
| 12/19/2023 | V. Driver | B320 | Edit Disclosure Statement (4.3); working on liquidation analysis. (.8) | 5.10 |
| 12/19/2023 | D. Harlan | B160 | Edit Motion to Employ Broker for sale of Ranch property. | 0.50 |
| 12/19/2023 | D. Harlan | B320 | Edit Disclosure Statement. | 3.90 |
| 12/19/2023 | D. McClellan | B320 | Draft section discussing Connecticut adversary action for disclosure filing. | 1.50 |
| 12/19/2023 | C. Stephenson | B160 | Review and revise October and November billing (4.8); draft related correspondence (1.1). | 5.90 |
| 12/19/2023 | E. Weaver | B110 | Finalize and file October monthly operating report. | 0.60 |
| 12/20/2023 | V. Driver | B210 | Email seeking clarification on employment agreement term from employment counsel (.4); revise contract regarding same. (.4) | 0.80 |
| 12/20/2023 | V. Driver | B320 | Internal call working through group comments and questions on Disclosre Statement draft (1.3); Call with claimants on points and issues (.7); call with subV Trustee counsel on status (.8); review and revise Disclosure Statement and preparing for filing (1.8). | 4.60 |
| 12/20/2023 | D. Harlan | B130 | Edit the Motion to Employ Auctioneer to Sell Contents of Storage Units. | 1.10 |
| 12/20/2023 | D. Harlan | B310 | Review UCC's Plan for potential objections. | 1.50 |
| 12/20/2023 | D. Harlan | B310 | Draft objections to Creditors' Plan. | 3.00 |

Jones, Alex "AJ"  Page 12
February 2, 2024

Client # 50134               Invoice # 770571
Matter # 00802            Responsible Attorney
                          Vickie L. Driver

Post - petition

| Date | Timekeeper | Task | Description | Hours |
|---|---|---|---|---|
| 12/20/2023 | D. Harlan | B320 | Edit Disclosure Statement. | 7.00 |
| 12/20/2023 | D. Harlan | B320 | Call with FA and other attorneys regarding disclosure statement edits. | 1.10 |
| 12/20/2023 | D. McClellan | B320 | Draft section discussing Texas adversary action for disclosure filing. | 0.50 |
| 12/20/2023 | C. Stephenson | B320 | Review and revise Disclosure Statement (3.3); calls and correspondence regarding same (1.8). | 5.10 |
| 12/20/2023 | E. Weaver | B160 | Finalize and file first monthly fee statement of the Reynal Law Firm, P.C. and serve same. | 0.60 |
| 12/21/2023 | V. Driver | B110 | Correspondence regarding seal schedules; (.2) correspond with UCC on same (.2). | 0.40 |
| 12/21/2023 | V. Driver | B320 | Working on Disclosure Statement and plan issues. | 3.20 |
| 12/21/2023 | D. Harlan | B310 | Draft objections to Creditors' Plan. | 2.00 |
| 12/21/2023 | D. Harlan | B320 | Edit disclosure statement. | 3.80 |
| 12/21/2023 | D. McClellan | B320 | Draft section discussing Texas adversary action for disclosure filing. | 1.20 |
| 12/21/2023 | C. Stephenson | B320 | Review and revise Disclosure Statement (2.3); draft related correspondence (1.8); calls regarding same (1.2). | 5.30 |
| 12/21/2023 | E. Weaver | B160 | Finalize and file tenth monthly fee statement of C&D and serve via email to notice parties. | 0.80 |
| 12/21/2023 | E. Weaver | B160 | Finalize and file employment application for Keller Williams Realty and serve via email to notice parties. | 0.60 |
| 12/21/2023 | E. Weaver | B160 | Finalize and file employment application for Davis Auctioneers and serve via email to notice parties. | 0.60 |
| 12/21/2023 | E. Weaver | B320 | Finalize and file proposed Disclosure Statement. | 0.60 |
| 12/22/2023 | D. Harlan | B320 | Draft objections to Creditors' Plan. | 3.00 |

Jones, Alex "AJ"                                                              Page 13
                                                                      February 2, 2024

Client #        50134                                          Invoice # 770571
Matter #        00802                                      Responsible Attorney
                                                               Vickie L. Driver

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/22/2023 | D. Harlan | B320 | Perform research related to UCC Plan objections. | 4.40 |
| 12/26/2023 | V. Driver | B210 | Emails with FSS counsel on setting employment motion. | 1.00 |
| 12/26/2023 | D. Harlan | B320 | Research related to UCC Plan objections. | 3.40 |
| 12/26/2023 | D. Harlan | B320 | Draft objections to Creditors' Plan. | 2.00 |
| 12/26/2023 | D. Harlan | B320 | Call regarding UCC plan objections. | 0.50 |
| 12/27/2023 | D. Harlan | B320 | Draft objections to Creditors' Plan. | 4.60 |
| 12/27/2023 | D. Harlan | B320 | Research related to UCC Plan objections. | 3.50 |
| 12/27/2023 | C. Stephenson | B320 | Draft correspondence regarding plan research issues. | 0.80 |
| 12/27/2023 | J. Yoon | B230 | Analyze and review Youngevity document production and responses in preparation for analysis (1.0); draft email analysis regarding Youngevity document production and objections (.5). | 1.50 |
| 12/27/2023 | J. Yoon | B320 | Research plan issues regarding class treatment. | 2.80 |
| 12/28/2023 | D. Harlan | B160 | Email financial advisor about property sale motions. | 0.20 |
| 12/28/2023 | D. Harlan | B320 | Research related to UCC Plan objections. | 3.50 |
| 12/28/2023 | D. Harlan | B320 | Discuss objections to UCC Plan. | 0.50 |
| 12/28/2023 | D. Harlan | B320 | Edit objections to Creditors' Plan. | 2.80 |
| 12/28/2023 | C. Stephenson | B170 | Call and correspondence with financial advisor regarding fee objections. | 1.30 |
| 12/28/2023 | C. Stephenson | B320 | Review and analyze plan research (1.8); review and analyze UCC Plan (2.2); call and correspondence regarding same (.9); review plan objections (1.3). | 5.20 |
| 12/29/2023 | V. Driver | B140 | Review and analyze email from IRS on refunds and status of IRS (.6); respond to same (.4); call with FA regarding same. (.3) | 1.30 |

Jones, Alex "AJ"

Page 14
February 2, 2024

| | | | | |
|---|---|---|---|---|
| Client # | 50134 | | | Invoice # 770571 |
| Matter # | 00802 | | | Responsible Attorney |
| | | | | Vickie L. Driver |

Post - petition

| | | | | |
|---|---|---|---|---|
| 12/29/2023 | D. Harlan | B320 | Edit objections to Creditors' Plan. | 2.80 |
| 12/29/2023 | D. Harlan | B320 | Perform research related to UCC Plan objections. | 2.50 |
| 12/29/2023 | D. Harlan | B320 | Research governing case law authorities on ability of debtor with non-dischargeable debt to include broad, permanent plan injunction. | 3.10 |
| 12/29/2023 | C. Stephenson | B170 | Call and correspondence regarding objections to UCC professional fees. | 1.40 |
| 12/30/2023 | D. Harlan | B320 | Perform and analyze Plan research. | 5.10 |
| 12/31/2023 | D. Harlan | B320 | Perform and analyze Plan research. | 3.30 |
| | | | Total Hours | 419.50 |

Total Fees for this Invoice $183,603.50

### SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|---|---|---|---|
| B110 | 6.90 | 2,735.50 | Bankruptcy - Case Administration |
| B130 | 5.40 | 2,017.50 | Bankruptcy - Asset Disposition |
| B140 | 1.70 | 1,351.50 | Bankruptcy - Relief from Stay/Adequate Protection Proceedings |
| B160 | 36.10 | 14,413.50 | Bankruptcy - Fee/Employment Applications |
| B170 | 7.60 | 4,862.00 | Bankruptcy - Fee/Employment Objections |
| B190 | 104.60 | 40,561.50 | Bankruptcy - Other Contested Matters (excluding assumption/rejection motions) |

Jones, Alex "AJ"                                                                 Page 15
                                                                                February 2, 2024

Client #        50134                                                      Invoice # 770571
Matter #        00802                                              Responsible Attorney
                                                                          Vickie L. Driver

Post - petition

## SUMMARY OF TASKS

| Task | Hours | Amount | Task Description |
|------|-------|--------|------------------|
| B195 | 13.60 | 7,896.50 | Bankruptcy - Non-Working Travel |
| B210 | 4.60 | 3,657.00 | Bankruptcy - Business Operations |
| B230 | 1.50 | 427.50 | Bankruptcy - Financing/Cash Collections |
| B310 | 6.50 | 1,820.00 | Bankruptcy - Claims Administration and Objections |
| B320 | 231.00 | 103,861.00 | Bankruptcy - Plan and Disclosure Statement (including Business Plan) |
| Total | 419.50 | $183,603.50 | |

| | | |
|---|---|---|
| 12/06/2023 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month November 2023 | $5,005.00 |
| 12/11/2023 | Harlan, Danielle reimbursement of 11/29/2023 uber expense | 17.72 |
| 12/22/2023 | Texas Southern Bankruptcy Court for Filing Fee for Motion to Sell Personal Property 11/14/2023 | 188.00 |
| 12/22/2023 | Texas Southern District Court for filing for Pro Hac Vice for Chris Davis- CT Appeal 12/7/2023 | 100.00 |
| 12/22/2023 | Texas Southern District Court for filing for Pro Hac Vice for Derric McClellan- CT Appeal 12/7/2023 | 100.00 |
| 12/22/2023 | Texas Southern District Court for filing for Pro Hac Vice for Chris Davis- CT Appeal 12/7/2023 | 100.00 |
| 12/22/2023 | Texas Southern District Court for filing for Pro Hac Vice for Derric McClellan - CT Appeal 12/7/2023 | 100.00 |
| 12/28/2023 | Driver , Vickie reimbursement of travel expenses to Austin Texas for Client Meeting 12/11-13/2023; 404 miles .655/mile= $ 264.62, | 1,788.92 |

Jones, Alex "AJ"  Page 16
February 2, 2024

Client #     50134                        Invoice # 770571
Matter #    00802                    Responsible Attorney
                                          Vickie L. Driver

Post - petition

|  |  |  |
|---|---|---|
|  | lodging $ 1142.50 and meals $ 381.80 |  |
| 12/29/2023 | Harlan, Danielle reimbursement of travel expenses to Houston Texas for depositions 11/26-29/2023; transportation $ 764.17 and meals $ 162.17 | 926.34 |
| 01/05/2024 | Everlaw- eDiscovery Data Hosting and Storage for subscription database for the month of December 2023 | 5,031.00 |
| 01/25/2024 | Esquire Deposition Solutions for deposition 9/12/2023 | 1,434.85 |
| 01/25/2024 | Esquire Deposition Solutions for depositions 9/13/2023 | 1,586.35 |
| 01/25/2024 | Digital Mountain for document storage | 180.00 |

| Subtotal of Expenses |  | $16,558.18 |
|---|---|---|

| Online Research |  | $247.80 |
|---|---|---|
| Subtotal of Costs |  | $247.80 |
| Total Expenses and Costs for this Invoice |  | $16,805.98 |

### SUMMARY OF DISBURSEMENTS

| Task Code | Amount | Task Description |
|---|---|---|
| E106 | 247.80 | On-line research |
| E110 | 2,732.98 | Out-of-town travel |
| E112 | 588.00 | Court fees |
| E115 | 3,021.20 | Deposition transcripts |
| E118 | 10,036.00 | Litigation support vendors |
| E123 | 180.00 | Other professionals |
| Total | $16,805.98 |  |

Jones, Alex "AJ"

| | |
|---|---|
| Client # | 50134 |
| Matter # | 00802 |

Invoice # 770571
Responsible Attorney
Vickie L. Driver

Post - petition

Total For This Invoice                                              $200,409.48

## SUMMARY OF FEES

| Name | Hours Worked | Hourly Rate | Bill Amount |
|---|---|---|---|
| L. Dauphin | 1.90 | 185.00 | 351.50 |
| T. Rinck | 5.20 | 200.00 | 1,040.00 |
| D. McClellan | 45.20 | 310.00 | 14,012.00 |
| V. Driver | 67.50 | 795.00 | 53,662.50 |
| C. Stephenson | 66.60 | 715.00 | 47,619.00 |
| E. Weaver | 31.80 | 295.00 | 9,381.00 |
| R. Yates | 2.60 | 340.00 | 884.00 |
| J. Davis | 4.50 | 475.00 | 2,137.50 |
| J. Yoon | 28.00 | 285.00 | 7,980.00 |
| D. Harlan | 166.20 | 280.00 | 46,536.00 |
| Total | 419.50 | | $183,603.50 |