# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS TAX ACCOUNTANT TO THE DEBTOR FOR THE PERIOD FROM DECEMBER 6, 2022 THROUGH JANUARY 31, 2023

| | | |
|---|---|---|
| **Name of Applicant:** | Rachel Kennerly, LLC | |
| **Applicant's Role in Case:** | Tax Accountant to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #111) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 12/06/2022 | 01/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $2,820.00[1] (80% of $3,525.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $0.00 | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $3,525.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 11.75 | |
| **Average Hourly Rate for Professionals:** | $300.00 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1] Kennerly is holding $200,00.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 1**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Rachel Kennerly ("Kennerly"), as tax accountant to the Debtor, hereby files its *First Monthly Fee Statement of Rachel Kennerly, LLC for Allowance of Compensation for Services Rendered as Tax Accountant to the Debtor for the Period from December 6, 2022 through January 31, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, Kennerly seeks interim payment of $2,820.00 (80% of $3,525.00) as compensation for professional services rendered to the Debtor during the period from December 6, 2022 through January 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $0.00, for a total amount of $2,820.00 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, Kennerly submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as Tax Accountant for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Tax Accountant for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 2**

and each of the other Notice Parties a written objection (the "<u>Objection</u>") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, Kennerly submits that no further or other notice is required.

        4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Kennerly reserves the right

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 3**

to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.     Therefore, Kennerly respectfully submits support for its fees in the amount of $3,525.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $0.00 for reasonable, actual and necessary expenses incurred during the Fee Period. Kennerly further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to Kennerly the amount of $2,820.00[2] which is equal to the sum of 80% of Kennerly's fees and 100% of Kennerly's expenses incurred during the Fee Period.

---

[2] Such payment to be made first from any existing retainer funds held by Kennerly for the Debtor.

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 4**

Houston, TX
Dated: March 2, 2023

**RACHEL KENNERLY, LLC.**

By: */s/ Rachel Kennerly*
Rachel Kennerly
3035 Ted Trout Dr.
Lufkin, TX 75904
Telephone: 903-631-0317
Email: rachel@kennerlycpa.com

**TAX ACCOUNTANT FOR DEBTOR, ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on March 2, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com)

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Ground Transportation | **0.00** |
| Lodging/Travel | **0.00** |

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME |
|---|---|
| B110 Case Administration | 0.00 |
| B120 Asset Analysis and Recovery | 0.00 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 1.25 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 0.00 |
| B210 Business Operations | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 10.5 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **11.75** |

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 8**

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

February 28, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | Case No. 22-33553 |
|---|---|---|---|

| **Billing Period:** | **December 6 through January 31, 2023** |
|---|---|
| **Invoice No.** | **AJ20230131** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 12/6/2022 | RK | Telephone consult/introduction to Bob Schleizer; update on status of 2021 tax return | 0.50 | $ 150.00 | B240 |
| 12/7/2022 | RK | Telephone call to David Jones with questions about 2021 tax return | 0.25 | 75.00 | B240 |
| 12/9/2022 | RK | Respond to Caylin Craig email re: qualifications; review billing/time | 0.75 | 225.00 | B160 |
| 12/13/2022 | RK | Emails to Lorrie Grottke, et al at Crowe, LLP to request information on prior year tax returns; telephone call w/David Jones | 0.50 | 150.00 | B240 |
| 12/16/2022 | RK | Telephone call w/Bob Schleizer re: crypto donations; consult w/EA re: crypto gifts | 0.50 | 150.00 | B240 |
| 12/16/2022 | RK | Emails to former CPA's with questions | 0.50 | 150.00 | B240 |
| 12/22/2022 | RK | Email to Bob S. re: 2021 tax return | 0.50 | 150.00 | B240 |
| 12/22/2022 | RK | Review & sign declaration & return to Caylin | 0.25 | 75.00 | B160 |
| 12/30/2022 | RK | Review updated declaration; give okay to Caylin | 0.25 | 75.00 | B160 |
| 1/4/2023 | RK | Email to Bob S. re: 2021 tax return/2022 estimate; email to Dani W & Jeff S re: 2022 data | 0.50 | 150.00 | B240 |
| 1/5/2023 | RK | Email to Dani & Jeff Shulse re: 2021 & 2022 crypto transactions | 0.50 | 150.00 | B240 |
| 1/11/2023 | RK | Consult with CPA re: crypto gifts; email Bob S. | 1.50 | 450.00 | B240 |
| 1/13/2023 | RK | Telephone call with Bob S re: crypto gifts 2021 & 2022 | 0.50 | 150.00 | B240 |
| 1/16/2023 | RK | Consult another CPA re: taxability of crypto gifts | 0.25 | 75.00 | B240 |
| 1/18/2023 | RK | Follow up email to Dani & Jeff Shulse re: 2021 & 2022 crypto transactions | 0.25 | 75.00 | B240 |
| 1/20/2023 | RK | Telephone call w/Bob S & Tyler Bennett re: taxability of crypto gifts; additional research | 2.50 | 750.00 | B240 |
| 1/23/2023 | RK | Email to Bob S re: taxability of crypto gifts | 0.50 | 150.00 | B240 |
| 1/24/2023 | RK | Email to Jeff, Dani & Melinda Flores re: questions on 2021 general ledger items | 0.50 | 150.00 | B240 |
| 1/26/2023 | RK | Telephone call w/Bob re: taxability of crypto gifts | 0.25 | 75.00 | B240 |
| 1/26/2023 | RK | Telephone call w/Jeff S re: 2021 tax questions; email to Melinda Flores re: fixed asset questions | 0.50 | 150.00 | B240 |
| | | | **11.75** | **$ 3,525.00** | |

**Expenses**

| | | |
|---|---|---|
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | **$** | **3,525.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## SECOND MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS TAX ACCOUNTANT TO THE DEBTOR FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH MARCH 31, 2023

| Name of Applicant: | Rachel Kennerly, LLC | |
|---|---|---|
| Applicant's Role in Case: | Tax Accountant to Debtor | |
| Date Order of Appointment Signed: | January 20, 2023 (Dkt #111) | |
| | **Beginning of Period** | **End of Period** |
| Time Period Covered in Statement: | 02/01/2023 | 03/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees Requested in this Statement: | $5,640.00[1] (80% of $7,050.00) | |
| Total Reimbursable Expenses Requested in this Statement: | $0.00 | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| Professional Fees in this Statement: | $5,640.00 | |
| Total Actual Professional Hours Covered by this Statement: | 23.50 | |
| Average Hourly Rate for Professionals: | $300.00 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

[1] Kennerly's First Monthly Fee Statement inadvertently indicated it was holding $200,000.00 as a retainer in its trust account. The correct retainer balance at the time of filing the First Monthly Statement was $1,250.00. As of the filing of this Monthly Fee Statement Kennerly is holding -0- funds as a retainer in its trust account.

**SECOND MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 1**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "<u>Interim Compensation Order</u>") [Docket No. 106], Rachel Kennerly ("<u>Kennerly</u>"), as tax accountant to the Debtor, hereby files its *Second Monthly Fee Statement of Rachel Kennerly, LLC for Allowance of Compensation for Services Rendered as Tax Accountant to the Debtor for the Period from February 1, 2023 through March 31, 2023* (the "<u>Monthly Fee Statement</u>").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, Kennerly seeks interim payment of $5,640.00 (80% of $7,050.00) as compensation for professional services rendered to the Debtor during the period from February 1, 2023 through March 31, 2023 (the "<u>Fee Period</u>"); and reimbursement of actual and necessary expenses in the amount of $0.00, for a total amount of 5,640.00 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, Kennerly submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as Tax Accountant for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Tax Accountant for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

**SECOND MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 2**

and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, Kennerly submits that no further or other notice is required.

    4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Kennerly reserves the right to make further application to this Court for allowance of such fees and expenses not included

**SECOND MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 3**

herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, Kennerly respectfully submits support for its fees in the amount of $7,050.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $0.00 for reasonable, actual and necessary expenses incurred during the Fee Period. Kennerly further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to Kennerly the amount of $5,640.00 which is equal to the sum of 80% of Kennerly's fees and 100% of Kennerly's expenses incurred during the Fee Period.

Houston, TX
Dated: April 30, 2023

**RACHEL KENNERLY, LLC.**

By: _/s/ Rachel Kennerly_
Rachel Kennerly
3035 Ted Trout Dr.
Lufkin, TX  75904
Telephone: 903-631-0317
Email: rachel@kennerlycpa.com

**TAX      ACCOUNTANT      FOR      DEBTOR, ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on April 30, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.  Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.  U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.  Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.  Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.  Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.  Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Ground Transportation | **0.00** |
| Lodging/Travel | **0.00** |

## EXHIBIT "B"

### SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
### FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME |
|---|---|
| B110 Case Administration | 0.00 |
| B120 Asset Analysis and Recovery | 0.00 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 0.00 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 0.00 |
| B210 Business Operations | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 23.50 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **23.50** |

**EXHIBIT "C"**

**DETAILED RECORD OF FEES FOR THE FEE PERIOD**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

March 31, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | Alexander  E. Jones, Debtor In Possession | | Case No. 22-33553 |
|---|---|---|---|---|

| Billing Period: | **February 1 through February 28, 2023** |
|---|---|
| Invoice No. | **AJ20230228** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 2/8/2023 | RK | Follow up with Melinda re: fixed asset questions | 0.25 | 75.00 | B240 |
| 2/9/2023 | RK | Work on 2021 tax return | 1.00 | 300.00 | B240 |
| 2/9/2023 | RK | Telephone call w/Bob S. re: status update of 2021 tax return | 0.50 | 150.00 | B240 |
| 2/10/2023 | RK | Telephone call w/Bob re: 2021 tax return | 0.25 | 75.00 | B240 |
| 2/13/2023 | RK | Work on 2021 tax return | 1.50 | 450.00 | B240 |
| 2/13/2023 | RK | Emails to/from Bob S re: income tax info needed | 0.50 | 150.00 | B240 |
| 2/14/2023 | RK | Emails & telephone correspondence w/Bob S. re: status of 2021 tax return/info needed | 0.75 | 225.00 | B240 |
| 2/16/2023 | RK | Telephone call w/Bob re: crypto & helicopter lease | 0.25 | 75.00 | B240 |
| 2/16/2023 | RK | Email Jeff & Dani re: status of 2022 accounting data | 0.25 | 75.00 | B240 |
| 2/23/2023 | RK | Work on 2021 tax return | 2.25 | 675.00 | B240 |
| 2/23/2023 | RK | Telephone consult w/Bob S & Nancy Collins re: taxability of crypto gifts | 1.25 | 375.00 | B240 |
| 2/23/2023 | RK | Forward prelim copy of return to Bob | 0.25 | 75.00 | B240 |
| | | | **9.00** | **$  2,700.00** | |

| | **Expenses** | | | |
|---|---|---|---|---|
| | From attached expense breakdown | | $        - | |
| | **Total Invoice Amount** | | **$  2,700.00** | |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

April 30, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

| **Billing Period:** | **March 1 through March 31, 2023** |
|---|---|
| **Invoice No.** | **AJ20230331** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 3/1/2023 | RK | Telephone call w/Bob S re: return status | 0.50 | 150.00 | B240 |
| 3/8/2023 | RK | Telephone & email correspondence w/Bob S re: return status; crypto; helicopter lease | 0.75 | 225.00 | B240 |
| 3/16/2023 | RK | Forward copies of JLJR q's to Bob | 0.50 | 150.00 | B240 |
| 3/18/2023 | RK | Consult w/T. Toucet, CPA re: crypto gifts | 0.50 | 150.00 | B240 |
| 3/20/2023 | RK | Telephone consult w/Nancy Collins re: crypto gifts | 0.50 | 150.00 | B240 |
| 3/21/2023 | RK | Finalize tax return; reconcile to tax workpapers | 2.00 | 600.00 | B240 |
| 3/22/2023 | RK | Prep for & meet w/Bob to review 2021 tax return; paperwork for bankruptcy court | 4.00 | 1,200.00 | B240 |
| 3/22/2023 | RK | 2022 Tax projection | 1.50 | 450.00 | B240 |
| 3/23/2023 | RK | Complete 2022 Tax projection; forward to Bob | 0.75 | 225.00 | B240 |
| 3/25/2023 | RK | review email from Bob re: youngevity; update 2021 tax return; forward to Bob | 1.25 | 375.00 | B240 |
| 3/28/2023 | RK | correspondence w/Bob re: 2021 return | 0.50 | 150.00 | B240 |
| 3/29/2023 | RK | File return - issues w/spouse's name not matching IRS database; update 2020 carryforward | 1.50 | 450.00 | B240 |
| 3/30/2023 | RK | Forward e-file confirmation to Bob | 0.25 | 75.00 | B240 |
| | | | **14.50** | **$ 4,350.00** | |

| | **Expenses** | | |
|---|---|---|---|
| | From attached expense breakdown | $ - | |
| | **Total Invoice Amount** | **$ 4,350.00** | |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**SUMMARY COVER SHEET TO THE FIRST INTERIM FEE APPLICATION OF
RACHEL KENNERLY, LLC AS TAX ACCOUNTANT TO THE DEBTOR FOR THE
FEE PERIOD FROM DECEMBER 6, 2022 THROUGH MAY 15, 2023**

| Name of Applicant: | Crowe & Dunlevy, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Tax Accountant to Debtor | |
| Date Order of Appointment Signed: | Docket No. 111 | |
| Interim Application (X) No. 1ˢᵗ Final Application ( ) | First Interim | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this Interim Fee Application for which interim compensation has not previously been awarded: | 12/06/2022 | __05/15/2023 |
| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  Yes | | |
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? Yes | | |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? Yes | | |
| Do expense reimbursements represent actual and necessary expenses incurred?  Yes | | |
| Total fees requested in this Application: $11,025.00 | | |
| Total expense reimbursements requested in this Application: 0.00 | | |
| Total professional hours covered by this Application: 36.75 | | |
| Average hourly rate for professionals: $300.00 | | |
| Total fees and expenses requested in this Application: $11,025.00 | | |
| Total fees and expenses awarded in all prior Application: 10,575.00 | | |

| | |
|---|---|
| **Plan Status**: To date, the Debtor has not yet filed a chapter 11 plan of reorganization. The Debtor remains focused on coalescing consensus across their capital structure for a value-maximizing Plan and are engaging with their key stakeholders regarding a consensual restructuring. |
| **Primary Benefits**: During the Fee Period, in conjunction with co-counsel, C&D diligently represented the Debtor on a wide variety of complex restructuring matters that helped the Debtor smoothly transition into chapter 11. C&D, in conjunction with co-counsel, advised the Debtor on matters related to first day motions, resolution of vendor issues, preparation of second day motions, and the local procedures and practice in this District. C&D assisted in drafting and organizing all professional retention applications and coordinating a fee application process. In conjunction with co-counsel, C&D advised on lease matters, including issues related to lease rejection and assumption, and was actively involved in formulating a lease negotiation plan and drafting lease amendments. |

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this application was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

Rachel Kennerly ("Kennerly"), tax accountant to the debtor and debtor-in-possession Alexander E. Jones ("Jones" or "Debtor"), hereby submits its *First Interim Fee Application for Allowance and Payment of Fees and Expenses as Tax Accountant to the Debtor for the Period From December 6, 2022 Through May 15, 2023* (the "Application") for interim allowance of (a) compensation in the amount of $11,025.00 for professional services C&D rendered to the Debtor from December 6, 2022 through May 15, 2023 (the "Fee Period") and (b) reimbursement of actual and necessary expenses in the amount of $0.00 that Kennerly incurred during the Fee Period.

## Itemization of Services Rendered and Expenses Incurred

1.  In support of this Application, Kennerly attaches the following exhibits:

| EXHIBIT | DESCRIPTION |
|---|---|
| **A.** | Notice of Rachel Kennerly's First Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Tax Accountant to the Debtor for the Period from December 6, 2022 Through January 31, 2023 [Docket No. 195] |
| **B.** | Notice of Rachel Kennerly's Second Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Tax Accountant to the Debtor for the Period from February 1, 2023 Through March 31, 2023 [Docket No. 260] |

2.  Although every effort has been made to include all fees and expenses incurred during the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period. Kennerly reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent

**FIRST INTERIM FEE APPLICATION OF RACHEL KENNERLY, LLC. – Page 3**

fee applications will be filed in accordance with title 11 of the United States Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules for the Southern District of Texas, and the Interim Compensation Order.

3.    Kennerly requests that this Court enter an order (a) granting interim allowance of compensation for professional services rendered by Kennerly during the Fee Period in the amount of $11,025.00, (b) granting reimbursement of actual and necessary expenses incurred by Kennerly during the Fee Period in the amount of $0.00, (c) authorizing and directing the Debtor to pay the fees and expenses to Kennerly as requested, less any fees and expenses previously paid pursuant to the Interim Compensation Order, for the Fee Period, and (d) granting such other and further relief as is just and proper.

Houston, TX
Dated: May 30, 2023

**RACHEL KENNERLY, LLC.**

By: *  /s/ Rachel Kennerly*
Rachel Kennerly
3035 Ted Trout Dr.
Lufkin, TX  75904
Telephone: 903-631-0317
Email: rachel@kennerlycpa.com

**TAX    ACCOUNTANT    FOR    DEBTOR,
ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on May 30, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

# EXHIBIT "A"

**First Monthly Fee Statement**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

### FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS TAX ACCOUNTANT TO THE DEBTOR FOR THE PERIOD FROM DECEMBER 6, 2022 THROUGH JANUARY 31, 2023

| | | |
|---|---|---|
| **Name of Applicant:** | Rachel Kennerly, LLC | |
| **Applicant's Role in Case:** | Tax Accountant to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #111) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 12/06/2022 | 01/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $2,820.00[1] (80% of $3,525.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $0.00 | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $3,525.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 11.75 | |
| **Average Hourly Rate for Professionals:** | $300.00 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1] Kennerly is holding $200,00.00 as a retainer in its IOLTA Account which is included in this fee/expense request.

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 1**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "<u>Interim Compensation Order</u>") [Docket No. 106], Rachel Kennerly ("<u>Kennerly</u>"), as tax accountant to the Debtor, hereby files its *First Monthly Fee Statement of Rachel Kennerly, LLC for Allowance of Compensation for Services Rendered as Tax Accountant to the Debtor for the Period from December 6, 2022 through January 31, 2023* (the "<u>Monthly Fee Statement</u>").

## RELIEF REQUESTED

1. By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, Kennerly seeks interim payment of $2,820.00 (80% of $3,525.00) as compensation for professional services rendered to the Debtor during the period from December 6, 2022 through January 31, 2023 (the "<u>Fee Period</u>"); and reimbursement of actual and necessary expenses in the amount of $0.00, for a total amount of $2,820.00 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2. In support of the Monthly Fee Statement, Kennerly submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as Tax Accountant for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Tax Accountant for the Fee Period*, attached hereto as **Exhibit C**.

3. Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 2**

and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

a.  Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.  U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.  Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.  Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.  Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.  Any other parties that the Court may designate.

In light of the nature of the relief requested herein, Kennerly submits that no further or other notice is required.

4.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Kennerly reserves the right

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 3**

to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.     Therefore, Kennerly respectfully submits support for its fees in the amount of $3,525.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $0.00 for reasonable, actual and necessary expenses incurred during the Fee Period. Kennerly further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to Kennerly the amount of $2,820.00[2] which is equal to the sum of 80% of Kennerly's fees and 100% of Kennerly's expenses incurred during the Fee Period.

---

[2] Such payment to be made first from any existing retainer funds held by Kennerly for the Debtor.

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 4**

Houston, TX
Dated: March 2, 2023

RACHEL KENNERLY, LLC.

By: _/s/ Rachel Kennerly_
Rachel Kennerly
3035 Ted Trout Dr.
Lufkin, TX 75904
Telephone: 903-631-0317
Email: rachel@kennerlycpa.com

**TAX ACCOUNTANT FOR DEBTOR, ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on March 2, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a. Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b. U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c. Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d. Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e. Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f. Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 6**

Case 22-33553 Document 495 Filed in TXSB on 06/03/24 Page 35 of 92

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Ground Transportation | **0.00** |
| Lodging/Travel | **0.00** |

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 7**

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME |
|---|---|
| B110 Case Administration | 0.00 |
| B120 Asset Analysis and Recovery | 0.00 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 1.25 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 0.00 |
| B210 Business Operations | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 10.5 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **11.75** |

**FIRST MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 8**

## EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

February 28, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

| | |
|---|---|
| **Billing Period:** | **December 6 through January 31, 2023** |
| **Invoice No.** | **AJ20230131** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 12/6/2022 | RK | Telephone consult/introduction to Bob Schleizer; update on status of 2021 tax return | 0.50 | $ 150.00 | B240 |
| 12/7/2022 | RK | Telephone call to David Jones with questions about 2021 tax return | 0.25 | 75.00 | B240 |
| 12/9/2022 | RK | Respond to Caylin Craig email re: qualifications; review billing/time | 0.75 | 225.00 | B160 |
| 12/13/2022 | RK | Emails to Lorrie Grottke, et al at Crowe, LLP to request information on prior year tax returns; telephone call w/David Jones | 0.50 | 150.00 | B240 |
| 12/16/2022 | RK | Telephone call w/Bob Schleizer re: crypto donations; consult w/EA re: crypto gifts | 0.50 | 150.00 | B240 |
| 12/16/2022 | RK | Emails to former CPA's with questions | 0.50 | 150.00 | B240 |
| 12/22/2022 | RK | Email to Bob S. re: 2021 tax return | 0.50 | 150.00 | B240 |
| 12/22/2022 | RK | Review & sign declaration & return to Caylin | 0.25 | 75.00 | B160 |
| 12/30/2022 | RK | Review updated declaration; give okay to Caylin | 0.25 | 75.00 | B160 |
| 1/4/2023 | RK | Email to Bob S. re: 2021 tax return/2022 estimate; email to Dani W & Jeff S re: 2022 data | 0.50 | 150.00 | B240 |
| 1/5/2023 | RK | Email to Dani & Jeff Shulse re: 2021 & 2022 crypto transactions | 0.50 | 150.00 | B240 |
| 1/11/2023 | RK | Consult with CPA re: crypto gifts; email Bob S. | 1.50 | 450.00 | B240 |
| 1/13/2023 | RK | Telephone call with Bob S re: crypto gifts 2021 & 2022 | 0.50 | 150.00 | B240 |
| 1/16/2023 | RK | Consult another CPA re: taxability of crypto gifts | 0.25 | 75.00 | B240 |
| 1/18/2023 | RK | Follow up email to Dani & Jeff Shulse re: 2021 & 2022 crypto transactions | 0.25 | 75.00 | B240 |
| 1/20/2023 | RK | Telephone call w/Bob S & Tyler Bennett re: taxability of crypto gifts; additional research | 2.50 | 750.00 | B240 |
| 1/23/2023 | RK | Email to Bob S re: taxability of crypto gifts | 0.50 | 150.00 | B240 |
| 1/24/2023 | RK | Email to Jeff, Dani & Melinda Flores re: questions on 2021 general ledger items | 0.50 | 150.00 | B240 |
| 1/26/2023 | RK | Telephone call w/Bob re: taxability of crypto gifts | 0.25 | 75.00 | B240 |
| 1/26/2023 | RK | Telephone call w/Jeff S re: 2021 tax questions; email to Melinda Flores re: fixed asset questions | 0.50 | 150.00 | B240 |
| | | | **11.75** | **$ 3,525.00** | |

| | | |
|---|---|---|
| **Expenses** | | |
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | | **$ 3,525.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**

# EXHIBIT "B"

## Second Monthly Fee Statement

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| IN RE | ) |
| | ) |
| ALEXANDER E. JONES | )    CASE NO. 22-33553 |
| | ) |
| DEBTOR. | )    (CHAPTER 11) |
| | ) |
| | )    JUDGE CHRISTOPHER M. LOPEZ |

**SECOND MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS TAX ACCOUNTANT TO THE DEBTOR FOR THE PERIOD FROM <u>FEBRUARY 1, 2023 THROUGH MARCH 31, 2023</u>**

| | | |
|---|---|---|
| **Name of Applicant:** | Rachel Kennerly, LLC | |
| **Applicant's Role in Case:** | Tax Accountant to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #111) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 02/01/2023 | 03/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $5,640.00[1]<br>(80% of $7,050.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $0.00 | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $5,640.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 23.50 | |
| **Average Hourly Rate for Professionals:** | $300.00 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1] Kennerly's First Monthly Fee Statement inadvertently indicated it was holding $200,000.00 as a retainer in its trust account. The correct retainer balance at the time of filing the First Monthly Statement was $1,250.00. As of the filing of this Monthly Fee Statement Kennerly is holding -0- funds as a retainer in its trust account.

**SECOND MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 1**

Pursuant **to** §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Rachel Kennerly ("Kennerly"), as tax accountant to the Debtor, hereby files its *Second Monthly Fee Statement of Rachel Kennerly, LLC for Allowance of Compensation for Services Rendered as Tax Accountant to the Debtor for the Period from February 1, 2023 through March 31, 2023* (the "Monthly Fee Statement").

**RELIEF REQUESTED**

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, Kennerly seeks interim payment of $5,640.00 (80% of $7,050.00) as compensation for professional services rendered to the Debtor during the period from February 1, 2023 through March 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $0.00, for a total amount of 5,640.00 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, Kennerly submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as Tax Accountant for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Tax Accountant for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

**SECOND MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 2**

and each of the other Notice Parties a written objection (the "<u>Objection</u>") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, Kennerly submits that no further or other notice is required.

    4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Kennerly reserves the right to make further application to this Court for allowance of such fees and expenses not included

**SECOND MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 3**

herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.      Therefore, Kennerly respectfully submits support for its fees in the amount of $7,050.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $0.00 for reasonable, actual and necessary expenses incurred during the Fee Period. Kennerly further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to Kennerly the amount of $5,640.00 which is equal to the sum of 80% of Kennerly's fees and 100% of Kennerly's expenses incurred during the Fee Period.

Houston, TX
Dated: April 30, 2023

**RACHEL KENNERLY, LLC.**

By: */s/ Rachel Kennerly*
Rachel Kennerly
3035 Ted Trout Dr.
Lufkin, TX 75904
Telephone: 903-631-0317
Email: rachel@kennerlycpa.com

**TAX ACCOUNTANT FOR DEBTOR, ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on April 30, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

Case 22-33553 Document 741 Filed in TXSB on 04/08/24 Page 45 of 92

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Ground Transportation | **0.00** |
| Lodging/Travel | **0.00** |

**SECOND MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 6**

# EXHIBIT "B"

## SUMMARY OF LEGAL FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME |
|---|---|
| B110 Case Administration | 0.00 |
| B120 Asset Analysis and Recovery | 0.00 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 0.00 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 0.00 |
| B210 Business Operations | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 23.50 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **23.50** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

March 31, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | Alexander  E. Jones, Debtor In Possession | Case No. 22-33553 |
|---|---|---|---|

| | |
|---|---|
| **Billing Period:** | **February 1 through February 28, 2023** |
| **Invoice No.** | **AJ20230228** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 2/8/2023 | RK | Follow up with Melinda re: fixed asset questions | 0.25 | 75.00 | B240 |
| 2/9/2023 | RK | Work on 2021 tax return | 1.00 | 300.00 | B240 |
| 2/9/2023 | RK | Telephone call w/Bob S. re: status update of 2021 tax return | 0.50 | 150.00 | B240 |
| 2/10/2023 | RK | Telephone call w/Bob re: 2021 tax return | 0.25 | 75.00 | B240 |
| 2/13/2023 | RK | Work on 2021 tax return | 1.50 | 450.00 | B240 |
| 2/13/2023 | RK | Emails to/from Bob S re: income tax info needed | 0.50 | 150.00 | B240 |
| 2/14/2023 | RK | Emails & telephone correspondence w/Bob S. re: status of 2021 tax return/info needed | 0.75 | 225.00 | B240 |
| 2/16/2023 | RK | Telephone call w/Bob re: crypto & helicopter lease | 0.25 | 75.00 | B240 |
| 2/16/2023 | RK | Email Jeff & Dani re: status of 2022 accounting data | 0.25 | 75.00 | B240 |
| 2/23/2023 | RK | Work on 2021 tax return | 2.25 | 675.00 | B240 |
| 2/23/2023 | RK | Telephone consult w/Bob S & Nancy Collins re: taxability of crypto gifts | 1.25 | 375.00 | B240 |
| 2/23/2023 | RK | Forward prelim copy of return to Bob | 0.25 | 75.00 | B240 |
| | | | **9.00** | **$ 2,700.00** | |

|  |  |  |
|---|---|---|
| **Expenses** | | |
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | **$ 2,700.00** | |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

April 30, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | | | | |
|---|---|---|---|---|
| Re: | **Alexander E. Jones, Debtor In Possession** | | **Case No. 22-33553** | |

**Billing Period:** **March 1 through March 31, 2023**
**Invoice No.** **AJ20230331**

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 3/1/2023 | RK | Telephone call w/Bob S re: return status | 0.50 | 150.00 | B240 |
| 3/8/2023 | RK | Telephone & email correspondence w/Bob S re: return status; crypto; helicopter lease | 0.75 | 225.00 | B240 |
| 3/16/2023 | RK | Forward copies of JLJR q's to Bob | 0.50 | 150.00 | B240 |
| 3/18/2023 | RK | Consult w/T. Toucet, CPA re: crypto gifts | 0.50 | 150.00 | B240 |
| 3/20/2023 | RK | Telephone consult w/Nancy Collins re: crypto gifts | 0.50 | 150.00 | B240 |
| 3/21/2023 | RK | Finalize tax return; reconcile to tax workpapers | 2.00 | 600.00 | B240 |
| 3/22/2023 | RK | Prep for & meet w/Bob to review 2021 tax return; paperwork for bankruptcy court | 4.00 | 1,200.00 | B240 |
| 3/22/2023 | RK | 2022 Tax projection | 1.50 | 450.00 | B240 |
| 3/23/2023 | RK | Complete 2022 Tax projection; forward to Bob | 0.75 | 225.00 | B240 |
| 3/25/2023 | RK | review email from Bob re: youngevity; update 2021 tax return; forward to Bob | 1.25 | 375.00 | B240 |
| 3/28/2023 | RK | correspondence w/Bob re: 2021 return | 0.50 | 150.00 | B240 |
| 3/29/2023 | RK | File return - issues w/spouse's name not matching IRS database; update 2020 carryforward | 1.50 | 450.00 | B240 |
| 3/30/2023 | RK | Forward e-file confirmation to Bob | 0.25 | 75.00 | B240 |
| | | | **14.50** | **$ 4,350.00** | |

**Expenses**
From attached expense breakdown $ -
**Total Invoice Amount** **$ 4,350.00**

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**

# EXHIBIT "C"

**Invoices – April and May, 2023**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

May 15, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

|  | Re: | **Alexander E. Jones, Debtor In Possession** | Case No. 22-33553 |
|---|---|---|---|

| **Billing Period:** | **April 1 through May 15, 2023** |
|---|---|
| **Invoice No.** | **AJ20230331** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 4/21/2023 | RK | respond to Bob's email re: IRS bankruptcy issue | 0.25 | 75.00 | B240 |
| 4/26/2023 | RK | follow up email to Bob re: IRS bankruptcy issue | 0.50 | 150.00 | B240 |
| 4/26/2023 | RK | emails to Keith-Ann Steed, David Jones & Melinda Flores re: Magnolia Management EIN | 0.75 | 225.00 | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  | **1.50** | **$ 450.00** |  |

**Expenses**

| From attached expense breakdown |  | $ - |
|---|---|---|
| **Total Invoice Amount** |  | **$ 450.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**

**Alex E. Jones**
**Billing Period:**        **April 1 through May 15, 2023**
**Invoice:**                 **AJ20230331**

| Date | Airfare/Train | Mileage | Meals | Auto | Hotel | Other | Total |
|------|------|------|------|------|------|------|------|
| 1-Dec | - | - | - | - | - | - | - |
| 2-Dec | - | - | - | - | - | - | - |
| 3-Dec | - | - | - | - | - | - | - |
| 4-Dec | - | - | - | - | - | - | - |
| 5-Dec | - | - | - | - | - | - | - |
| 6-Dec | - | - | - | - | - | - | - |
| 7-Dec | - | - | - | - | - | - | - |
| 8-Dec | - | - | - | - | - | - | - |
| 9-Dec | - | - | - | - | - | - | - |
| 10-Dec | - | - | - | - | - | - | - |
| 11-Dec | - | - | - | - | - | - | - |
| 12-Dec | - | - | - | - | - | - | - |
| 13-Dec | - | - | - | - | - | - | - |
| 14-Dec | - | - | - | - | - | - | - |
| 15-Dec | - | - | - | - | - | - | - |
| 16-Dec | - | - | - | - | - | - | - |
| 17-Dec | - | - | - | - | - | - | - |
| 18-Dec | - | - | - | - | - | - | - |
| 19-Dec | - | - | - | - | - | - | - |
| 20-Dec | - | - | - | - | - | - | - |
| 21-Dec | - | - | - | - | - | - | - |
| 22-Dec | - | - | - | - | - | - | - |
| 23-Dec | - | - | - | - | - | - | - |
| 24-Dec | - | - | - | - | - | - | - |
| 25-Dec | - | - | - | - | - | - | - |
| 26-Dec | - | - | - | - | - | - | - |
| 27-Dec | - | - | - | - | - | - | - |
| 28-Dec | - | - | - | - | - | - | - |
| 29-Dec | - | - | - | - | - | - | - |
| 30-Dec | - | - | - | - | - | - | - |
| 31-Dec | - | - | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

### THIRD MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS TAX ACCOUNTANT TO THE DEBTOR FOR THE PERIOD FROM MAY 16, 2023 THROUGH JULY 31, 2023

| | | |
|---|---|---|
| **Name of Applicant:** | Rachel Kennerly, LLC | |
| **Applicant's Role in Case:** | Tax Accountant to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #111) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 05/16/2023 | 06/30/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $2,280.00[1] (80% of $2,850.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $0.00 | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $2,850.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 9.5 | |
| **Average Hourly Rate for Professionals:** | $300.00 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1] Kennerly is holding $0.00 as a retainer in its Trust Account.

**THIRD MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 1**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Rachel Kennerly, LLC ("Kennerly"), as tax accountant to the Debtor, hereby files its *Third Monthly Fee Statement of Rachel Kennerly, LLC for Allowance of Compensation for Services Rendered as Tax Accountant to the Debtor for the Period from May 16, 2023 through July 31, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, Kennerly seeks interim payment of $2,280.00 (80% of $2,850.00) as compensation for professional services rendered to the Debtor during the period from May 15, 2023 through July 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $0.00, for a total amount of 2,280.00 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, Kennerly submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as Tax Accountant for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Tax Accountant for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

**THIRD MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 2**

and each of the other Notice Parties a written objection (the "<u>Objection</u>") so that it is received on or before the Objection Deadline:

a.  Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.  U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.  Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.  Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.  Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.  Any other parties that the Court may designate.

In light of the nature of the relief requested herein, Kennerly submits that no further or other notice is required.

4.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Kennerly reserves the right

**THIRD MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 3**

to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.     Therefore, Kennerly respectfully submits support for its fees in the amount of $2,850.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $0.00 for reasonable, actual and necessary expenses incurred during the Fee Period. Kennerly further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to Kennerly the amount of $2,280.00[2] which is equal to the sum of 80% of Kennerly's fees and 100% of Kennerly's expenses incurred during the Fee Period.

---

[2] Such payment to be made first from any existing retainer funds held by Kennerly for the Debtor.

**THIRD MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 4**

Houston, TX
Dated: September 20, 2023

**RACHEL KENNERLY, LLC.**

By: */s/ Rachel Kennerly*
Rachel Kennerly
3035 Ted Trout Dr.
Lufkin, TX 75904
Telephone: 903-631-0317
Email: rachel@kennerlycpa.com

**TAX ACCOUNTANT FOR DEBTOR, ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on September 20_, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.  Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.  U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.  Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.  Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.  Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.  Any other parties that the Court may designate.

*/s/ Christina W. Stephenson*
Christina W. Stephenson

**THIRD MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 6**

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Ground Transportation | **0.00** |
| Lodging/Travel | **0.00** |

# EXHIBIT "B"

## SUMMARY OF FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME |
|---|---|
| B110 Case Administration | 0.00 |
| B120 Asset Analysis and Recovery | 0.00 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 0.00 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 0.00 |
| B210 Business Operations | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 9.50 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **7.75** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

August 21, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander  E. Jones, Debtor In Possession** | | **Case No. 22-33553** |
|---|---|---|---|---|

| **Billing Period:** | **May 16 through June 30** |
|---|---|
| **Invoice No.** | **AJ20230331** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 5/17/2023 | RK | review 2022 P&L's from Schwartz; make list of questions for Bob; send to Bob | 0.75 | 225.00 | B240 |
| 5/18/2023 | RK | review IRS letter re: 2021 overpayment | 0.50 | 150.00 | B240 |
| 5/25/823 | RK | call Bob | 0.25 | 75.00 | B240 |
| 6/6/2023 | RK | call Bob re: IRS issue; send POA to Bob; research deductibility of settlement payments | 1.00 | 300.00 | B240 |
| 6/12/2023 | RK | conference call with Nancy Alred & Bob re: settlement payments | 0.50 | 150.00 | B240 |
| 6/12/2023 | RK | call IRS to request record of account for EIN ending in 2164 | 1.00 | 300.00 | B240 |
| 6/12/2023 | RK | follow up with Bob, David Jones, Melinda & Jeff Shulse re: EIN mismatch | 1.25 | 375.00 | B240 |
| 6/13/2023 | RK | prepare new POA's; email to Bob; review email from IRS re: 941 taxes due | 1.00 | 300.00 | B240 |
| 6/13/2023 | RK | left vm for Story @ IRS | 0.25 | 75.00 | B240 |
| 6/13/2023 | RK | t.c. w/Melinda re: EIN issue | 0.25 | 75.00 | B240 |
| 6/16/2023 | RK | left vm for Story @ IRS | 0.25 | 75.00 | B240 |
| 6/21/2023 | RK | left vm for Story @ IRS | 0.25 | 75.00 | B240 |
| 6/23/2023 | RK | call IRS for 2023 wage & income transcript for Alex | 0.50 | 150.00 | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | **7.75** | **$  2,325.00** | |

| | Expenses | | | |
|---|---|---|---|---|
| | From attached expense breakdown | | $        - | |
| | **Total Invoice Amount** | | **$  2,325.00** | |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

September 5, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | Case No. 22-33553 |
|---|---|---|---|

| **Billing Period:** | **July 1 through July 31, 2023** |
|---|---|
| **Invoice No.** | **AJ20230331** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 7/17/2023 | RK | t.c. w/Vickie Driver re: gift tax return; other issues; update POA send to Vickie | 1.00 | 300.00 | B240 |
| 7/17/2023 | RK | research gift tax return penalties | 0.50 | 150.00 | B240 |
| 7/27/2023 | RK | t.c. w/Bob Schleizer re: IRS issues | 0.25 | 75.00 | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | **1.75** | **$ 525.00** | |

| **Expenses** | | |
|---|---|---|
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | **$** | **525.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

**FOURTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS
TAX ACCOUNTANT TO THE DEBTOR FOR THE PERIOD FROM
AUGUST 1, 2023 THROUGH OCTOBER 31, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | Rachel Kennerly, LLC | |
| **Applicant's Role in Case:** | Tax Accountant to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #111) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 08/01/2023 | 10/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $3,900.00[1] (80% of $4,875.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $0.00 | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $4,875.00 | |
| **Total Actual Professional Hours Covered by this Statement:** | 16.25 | |
| **Average Hourly Rate for Professionals:** | $300.00 | |

> **In accordance with the *Order Granting Motion for Entry of an Order
> Establishing Procedures for Interim Compensation and Reimbursement
> of Expenses for Chapter 11 Professionals* [Docket No. #106], each party
> receiving notice of the monthly fee statement will have 14 days after
> service of the monthly fee statement to object to the requested fees and
> expenses. Upon the expiration of such 14 day period, the Debtor is
> authorized to pay the Professional an amount of 80% of the fees and
> 100% of the expenses requested in the applicable monthly fee
> statement.**

---

[1] Kennerly is holding $0.00 as a retainer in its Trust Account.

**FOURTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 1**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Rachel Kennerly, LLC ("Kennerly"), as tax accountant to the Debtor, hereby files its *Fourth Monthly Fee Statement of Rachel Kennerly, LLC for Allowance of Compensation for Services Rendered as Tax Accountant to the Debtor for the Period from August 1, 2023 through October 31, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1. By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, Kennerly seeks interim payment of $3,900.00 (80% of $4,875.00) as compensation for professional services rendered to the Debtor during the period from August 1, 2023 through October 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $0.00, for a total amount of $3,900.00 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2. In support of the Monthly Fee Statement, Kennerly submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as Tax Accountant for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Tax Accountant for the Fee Period*, attached hereto as **Exhibit C**.

3. Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

**FOURTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 2**

and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, Kennerly submits that no further or other notice is required.

    4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Kennerly reserves the right

**FOURTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 3**

to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5. Therefore, Kennerly respectfully submits support for its fees in the amount of $4,875.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $0.00 for reasonable, actual and necessary expenses incurred during the Fee Period. Kennerly further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to Kennerly the amount of $3,900.00[2] which is equal to the sum of 80% of Kennerly's fees and 100% of Kennerly's expenses incurred during the Fee Period.

---

[2] Such payment to be made first from any existing retainer funds held by Kennerly for the Debtor.

**FOURTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 4**

Houston, TX
Dated: November 28th, 2023

**RACHEL KENNERLY, LLC.**

By:  _/s/ Rachel Kennerly_
Rachel Kennerly
3035 Ted Trout Dr.
Lufkin, TX  75904
Telephone: 903-631-0317
Email: rachel@kennerlycpa.com

**TAX ACCOUNTANT FOR DEBTOR, ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that on November 28th, 2023, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

*/s/ Vickie L. Driver*
Vickie L. Driver

# EXHIBIT "A"

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Ground Transportation | **0.00** |
| Lodging/Travel | **0.00** |

# EXHIBIT "B"

## SUMMARY OF FEES AND EXPENSES BY CATEGORY
## FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME |
|---|---|
| B110 Case Administration | 0.00 |
| B120 Asset Analysis and Recovery | 0.00 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 0.00 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 0.00 |
| B210 Business Operations | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 16.25 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **16.25** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

November 2, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | | **Case No. 22-33553** |
|---|---|---|---|---|

| **Billing Period:** | **August 1 through August 31** |
|---|---|
| **Invoice No.** | **AJ20230831** |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 8/10/2023 | RK | t.c.w/Bob re: 2022 return & crypto | 0.25 | 75.00 | B240 |
| 8/10/2023 | RK | forward email from Tyler w/crypto info to Nancy Collins; forward Tyler contact information | 0.50 | 150.00 | B240 |
| 8/11/2023 | RK | t.c. w/Nancy re: crypto conversation w/Tyler | 0.25 | 75.00 | B240 |
| 8/16/2023 | RK | baknruptcy conference call | 1.25 | 375.00 | B240 |
| 8/16/2023 | RK | follow up call w/Nancy re: crypto | 0.50 | 150.00 | B240 |
| 8/16/2023 | RK | follow up call w/Bob re: crypto | 0.25 | 75.00 | B240 |
| 8/17/2023 | RK | t.c. w/Bob & Nancy re: C Corp conversion | 1.00 | 300.00 | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | **4.00** | **$ 1,200.00** | |

| | **Expenses** | | |
|---|---|---|---|
| | From attached expense breakdown | $ | - |
| | **Total Invoice Amount** | **$ 1,200.00** | |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

November 2, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | | | | |
|---|---|---|---|---|
| Re: | **Alexander E. Jones, Debtor In Possession** | | **Case No. 22-33553** | |
| **Billing Period:** | **September 1 through September 30, 2023** | | | |
| **Invoice No.** | **AJ20230930** | | | |

**Professional Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 9/12/2023 | RK | emails from Bob Schleizer re: tax status | 0.50 | 150.00 | B240 |
| 9/25/2023 | RK | t.c. w/Bob & email to Melinda re: 2022 Other income & treatment of Auriam reserves | 0.50 | 150.00 | B240 |
| 9/25/2023 | RK | email Jeff Shulse for fixed asset addition details | 0.25 | 75.00 | B240 |
| 9/25/2023 | RK | work on 2022 tax return | 1.50 | 450.00 | B240 |
| 9/25/2023 | RK | email from Vickie re: gift tax returns; email Keith-Ann Steed @ Crowe for add'l info | 0.50 | 150.00 | B240 |
| 9/30/2023 | RK | request 2017 tax return from Keith-Ann @ Crowe | 0.25 | 75.00 | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | **3.50** | **$ 1,050.00** | |

| | | |
|---|---|---|
| **Expenses** | | |
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | **$** | **1,050.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

November 2, 2023

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

| | |
|---|---|
| **Billing Period:** | **October 1 through October 31, 2023** |
| **Invoice No.** | **AJ20231031** |

**Professional**
**Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 10/4/2023 | RK | email from Bob re: crypto transactions | 0.25 | 75.00 | B240 |
| 10/8/2023 | RK | follow up with Bob re: Other Income per Schwartz's GL | 0.25 | 75.00 | B240 |
| 10/10/2023 | RK | forward AMEX charnges & Other Income to Bob | 0.25 | 75.00 | B240 |
| 10/11/2023 | RK | t.c. w/Nancy Collins re: crypto | 0.75 | 225.00 | B240 |
| 10/12/2023 | RK | t.c. w/Nancy Collins re: crypto; forward Tyler's contact info | 0.50 | 150.00 | B240 |
| 10/13/2023 | RK | t.c. w/ Nancy; update Sch D Crypto sales; input 1040 tax info | 3.00 | 900.00 | B240 |
| 10/13/2023 | RK | t.c. w/Nancy Collins re: crypto | 0.50 | 150.00 | B240 |
| 10/14/2023 | RK | t.c. w/Bob re: crypto | 0.25 | 75.00 | B240 |
| 10/15/2023 | RK | email prelim tax return to Bob | 0.50 | 150.00 | B240 |
| | | t.c. w/Jeff Shulse re: 2022 loss; email combined P&L for his review; Jeff acknowledged reasonable; | | | |
| 10/16/2023 | RK | efiled; follow up w/Bob | 1.00 | 300.00 | B240 |
| 10/17/2023 | RK | call from Nancy re: crypto | 0.50 | 150.00 | B240 |
| 10/18/2023 | RK | email to Bob re: give send go donations; fwd efile confirmation | 0.50 | 150.00 | B240 |
| 10/31/2023 | RK | emails from Bob re: 2019 audit | 0.50 | 150.00 | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | **8.75** | **$ 2,625.00** | |

**Expenses**

| | | |
|---|---|---|
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | **$** | **2,625.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | ) | |
| | ) | |
| ALEXANDER E. JONES | ) | CASE NO. 22-33553 |
| | ) | |
| DEBTOR. | ) | (CHAPTER 11) |
| | ) | |
| | ) | JUDGE CHRISTOPHER M. LOPEZ |

## FIFTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS TAX ACCOUNTANT TO THE DEBTOR FOR THE PERIOD FROM NOVEMBER 1, 2023 THROUGH DECEMBER 31, 2023

| | | |
|---|---|---|
| **Name of Applicant:** | Rachel Kennerly, LLC | |
| **Applicant's Role in Case:** | Tax Accountant to Debtor | |
| **Date Order of Appointment Signed:** | January 20, 2023 (Dkt #111) | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered in Statement:** | 11/01/2023 | 12/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total Fees Requested in this Statement:** | $5,012.00[1] (80% of $6,265.00) | |
| **Total Reimbursable Expenses Requested in this Statement:** | $0.00 | |
| **Summary of Fees for the Period Covered by this Statement** | | |
| **Professional Fees in this Statement:** | $6,265 | |
| **Total Actual Professional Hours Covered by this Statement:** | 10.25 | |
| **Average Hourly Rate for Professionals:** | $611.21 | |

> **In accordance with the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals* [Docket No. #106], each party receiving notice of the monthly fee statement will have 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14 day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

[1] Kennerly is holding $0.00 as a retainer in its Trust Account.

**FIFTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 1**

Pursuant to §§ 327, 330, 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Granting Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 106], Rachel Kennerly, LLC ("Kennerly"), as tax accountant to the Debtor, hereby files its *Fifth Monthly Fee Statement of Rachel Kennerly, LLC for Allowance of Compensation for Services Rendered as Tax Accountant to the Debtor for the Period from November 1, 2023 through December 31, 2023* (the "Monthly Fee Statement").

## RELIEF REQUESTED

1.      By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, Kennerly seeks interim payment of $5,012.00.00 (80% of $6,265.00) as compensation for professional services rendered to the Debtor during the period from November 1, 2023 through December 31, 2023 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $0.00, for a total amount of $5,012.00 to be paid upon expiration of the objection deadline barring any objections, pursuant to the Interim Compensation Order.

2.      In support of the Monthly Fee Statement, Kennerly submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category as Tax Accountant for the Fee Period*, attached as **Exhibit B**, and a *Detailed Record of Fees as Tax Accountant for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Interim Compensation Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve on the undersigned counsel and the following Retained Professionals (as defined in the Interim Compensation Order),

**FIFTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 2**

and each of the other Notice Parties a written objection (the "Objection") so that it is received on or before the Objection Deadline:

    a.    Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

    b.    U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

    c.    Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

    d.    Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

    e.    Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

    f.    Any other parties that the Court may designate.

In light of the nature of the relief requested herein, Kennerly submits that no further or other notice is required.

4.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Kennerly reserves the right

**FIFTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 3**

to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

5.       Therefore, Kennerly respectfully submits support for its fees in the amount of $6,265.00 for reasonable, actual and necessary services rendered by it on behalf of the Debtor during the Fee Period and $0.00 for reasonable, actual and necessary expenses incurred during the Fee Period. Kennerly further submits that, pursuant to the Interim Compensation Order, and pending the expiration of the objection deadline, if no objections to the Fee Statement are received, that the Debtor shall be authorized to immediately pay to Kennerly the amount of $5,012.00[2] which is equal to the sum of 80% of Kennerly's fees and 100% of Kennerly's expenses incurred during the Fee Period.

---

[2] Such payment to be made first from any existing retainer funds held by Kennerly for the Debtor.

**FIFTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 4**

Houston, TX
Dated: February 26, 2024

**RACHEL KENNERLY, LLC.**

By: */s/ Rachel Kennerly*
Rachel Kennerly
3035 Ted Trout Dr.
Lufkin, TX 75904
Telephone: 903-631-0317
Email: rachel@kennerlycpa.com

**TAX ACCOUNTANT FOR DEBTOR, ALEXANDER E. JONES**

## CERTIFICATE OF SERVICE

I certify that February 26, 2024, a true and correct copy of the foregoing pleading was served upon the parties listed on the attached service list via the Court's ECF system and pursuant to Local Rule 9003-1, via e mail or U.S. mail as follows:

a.   Co-Counsel to Debtor, Jordan & Ortiz, P.C., 500 North Shoreline Blvd., Suite 900, Corpus Christi, TX 78401 (Attn: Shelby Jordan, sjordan@jhwclaw.com)

b.   U.S. Trustee c/o Ha Minh Nguyen and Jayson ruff, Office of the United States Trustee 515 Rusk St, Ste 3516 Houston, TX 77002, ha.nguyen@usdoj.gov, jayson.b.ruff@usdoj.gov

c.   Proposed Counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: David M. Zensky, Marty L. Brimmage, Jr., Sara L. Brauner and Melanie A. Miller; dzensky@akingump.com, mbrimmage@akingump.com, sbrauner@akingump.com, melanie.miller@akingump.com

d.   Counsel to Connecticut Plaintiffs, (a) Koskoff Koskoff & Bieder PC, 350 Fairfield Avenue, Bridgeport, CT 06604 (Attn: Alinor Sterling, ASterling@koskoff.com) and (b) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Kyle J. Kimpler and Martin Salvucci, kkimpler@paulweiss.com, msalvucci@paulweiss.com)

e.   Counsel to Texas Plaintiffs, (a) McDowell Hetherington LLP, 1001 Fannin Street, Suite 2700, Houston, TX 77002 (Attn: Avi Moshenberg, avi.moshenberg@mhllp.com) and (b) Chamberlain, Hrdlicka, White, Williams & Aughtry, PC, 1200 Smith Street, Suite 1400, Houston, TX 77002 (Attn: Jarrod B. Martin, Jarrod.Martin@chamberlainlaw.com)

f.   Any other parties that the Court may designate.

*/s/ Vickie L. Driver*
Vickie L. Driver

**FIFTH MONTHLY FEE STATEMENT OF RACHEL KENNERLY, LLC – Page 6**

# EXHIBIT "A"

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Ground Transportation | **0.00** |
| Lodging/Travel | **0.00** |

## EXHIBIT "B"

### SUMMARY OF FEES AND EXPENSES BY CATEGORY
### FOR THE FEE PERIOD

| CATEGORIES | ATTORNEY TIME |
| --- | --- |
| B110 Case Administration | 0.00 |
| B120 Asset Analysis and Recovery | 0.00 |
| B130 Asset Disposition | 0.00 |
| B140 Relief from Stay/Adequate Protection | 0.00 |
| B150 Meetings of & Communications with Creditors | 0.00 |
| B160 Fee/Employment Applications | 0.00 |
| B170 Fee/Employment Objections | 0.00 |
| B180 Avoidance Action Analysis | 0.00 |
| B185 Assumption/Rejection of Executory Contracts | 0.00 |
| B190 Other Contested Matters | 0.00 |
| B195 Non-Working Travel | 0.00 |
| B210 Business Operations | 0.00 |
| B220 Employee Benefits/Pensions | 0.00 |
| B230 Financing/Cash Collections | 0.00 |
| B240 Tax Issues | 10.25 |
| B250 Real Estate | 0.00 |
| B260 Board of Directors Matters | 0.00 |
| B310 Claims Administration and Objections | 0.00 |
| B320 Plan and Disclosure Statement | 0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.00 |
| B420 Restructurings | 0.00 |
| **TOTALS:** | **10.25** |

# EXHIBIT "C"

## DETAILED RECORD OF FEES FOR THE FEE PERIOD



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

February 14, 2024

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

| **Billing Period:** | **November 1 to November 30, 2023** |
|---|---|
| **Invoice No.** | **AJ20231130** |

**Professional**
**Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| | | Prepare updated POA; email to Bob; correspond re: 2019 audit & forward Keith-Ann Steed's email | | | |
| 11/2/2023 | RK | addy | 1.00 | 300.00 | B240 |
| 11/8/2023 | RK | email from Bob w/signed POA | 0.25 | 75.00 | B240 |
| 11/13/2023 | RK | review audit letter from Bob; emails re: Patty Story, givesendgo; t.c. w/Bob | 0.75 | 225.00 | B240 |
| 11/14/2023 | RK | review audit letter from Bob; t.c. w/Bob | 0.50 | 150.00 | B240 |
| 11/15/2023 | RK | review prior year returns for Schedule H's | 1.00 | 300.00 | B240 |
| 11/17/2023 | RK | call IRS for transcripts for 2016 - 2022 | 3.00 | 900.00 | B240 |
| 11/20/2023 | RK | review emails from Bob & Jeff | 0.50 | 150.00 | B240 |
| 11/21/2023 | RK | t.c. w/Bob | 0.25 | 75.00 | B240 |
| 11/27/2023 | RK | review emails from Bob & Jeff | 0.50 | 150.00 | B240 |
| 11/27/2023 | RK | retrieve updated 2022 transcripts | 1.00 | 300.00 | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | **8.75** | **$ 2,625.00** | |

| **Expenses** | | |
|---|---|---|
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | **$** | **2,625.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



Rachel Kennerly, CPA
903.631.0317
www.kennerlycpa.com

February 14, 2024

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | | **Case No. 22-33553** |
|---|---|---|---|---|

| | | |
|---|---|---|
| **Billing Period:** | **December 1 through December 31, 2023** | |
| **Invoice No.** | **AJ20231231** | |

**Professional**
**Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 12/5/2023 | RK | t.c w/Bob | 0.25 | 75.00 | B240 |
| 12/12/2023 | RK | email from Bob; respond to Bob's email | 0.50 | 150.00 | B240 |
| 12/28/2023 | RK | follow up email to Bob | 0.25 | 75.00 | B240 |
| 12/29/2023 | RK | email from Bob; follow up call | 0.50 | 150.00 | B240 |
| 12/31/2023 | RK | preparation of 2021 & 2022 tax return for AEJ 2018 Trust | | 3,190.00 | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | **1.50** | **$ 3,640.00** | |

| | | | |
|---|---|---|---|
| **Expenses** | | | |
| From attached expense breakdown | | $ | - |
| **Total Invoice Amount** | | **$** | **3,640.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

February 14, 2024

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander  E. Jones, Debtor In Possession** | | Case No. 22-33553 |
|---|---|---|---|---|

| **Billing Period:** | **January 1 through January 31, 2024** |
|---|---|
| **Invoice No.** | **AJ20231231** |

**Professional**
**Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 1/4/2024 | RK | email to Bob re: household employee reports from Homepay | 0.25 | 75.00 | B240 |
| 1/5/2024 | RK | call to Bob; email to Bob re: youngevity 1099 | 0.50 | 150.00 | B240 |
| 1/12/2024 | RK | review & respond to email from Michelle re: address change | 0.50 | 150.00 | B240 |
| 1/17/2024 | RK | review forwarded email re: IRS refund | 0.50 | 150.00 | B240 |
| 1/23/2024 | RK | call w/Bob | 0.25 | 75.00 | B240 |
| 1/24/2024 | RK | call w/Kathy Norderhaug re: 1099's; research | 0.50 | 150.00 | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | **2.50** | **$   750.00** | |

**Expenses**

| From attached expense breakdown | $   - |
|---|---|
| **Total Invoice Amount** | **$   750.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
**903.631.0317**
**www.kennerlycpa.com**

February 14, 2024

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander  E. Jones, Debtor In Possession** | **Case No. 22-33553** |
|---|---|---|---|

| | | |
|---|---|---|
| **Billing Period:** | **February 1 through February 29, 2024** | |
| **Invoice No.** | **AJ20240229** | |

**Professional**
**Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 2/1/2024 | RK | send K-1 from PLJR that was issued to trust to Bob S.; t.c. w/Bob | 0.75 | 225.00 | B240 |
| 2/7/2024 | RK | create & send POA for trust to Bob | 1.00 | 300.00 | B240 |
| 2/13/2024 | RK | call IRS to retrieve records of account, account transcript & tax return transcript for tax years 2020-2022 | 2.00 | 600.00 | B240 |
| 2/14/2024 | RK | call IRS to retrieve account transcript for tax year 2019 | 0.50 | 150.00 | B240 |
| 2/15/2024 | RK | call to Bob re: record of account, refunds rec'd, status of pending refund; prepare summary of ROA's for tax years 2019 - 2023 & reconcile to refunds received/pending | 1.50 | 450.00 | B240 |
| 2/16/2024 | RK | retrieve updated record of account for 2023 that includes estimated payment made in January '24, work on tax projection for tax year 2023 | 4.00 | 1,200.00 | B240 |
| 2/20/2024 | RK | receive tax documents from Kathy | 0.25 | 75.00 | B240 |
| 2/23/2024 | RK | call from Bob Schleizer | 0.25 | 75.00 | B240 |
| 2/23/2024 | RK | continue work on tax projection for tax year 2023 | 2.00 | 600.00 | B240 |
| 2/27/2024 | RK | t.c. & email to Bob Schleizer re: 2024 tax projection | 0.50 | 150.00 | B240 |
| 2/27/2024 | RK | t.c. w/Jeff, Patrick & Alex re: tax refunds & tax projections | 0.50 | 150.00 | B240 |
| 2/28/2024 | RK | t.c. w/Bob re: tax planning for 2024/2025 | 0.50 | 150.00 | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | **13.75** | **$  4,125.00** | |

**Expenses**

| | | |
|---|---|---|
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | **$  4,125.00** | |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

April 1, 2024

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander  E. Jones, Debtor In Possession** | Case No. 22-33553 |
|---|---|---|---|

| **Billing Period:** | **March 1 through March 31, 2024** |
|---|---|
| **Invoice No.** | **AJ20240331** |

**Professional**
**Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 3/1/2024 | RK | email to Bob re: 2024 estimate for Alex | 0.25 | 75.00 | B240 |
| 3/4/2024 | RK | email from Bob re: tax return for partnerships | 0.25 | 75.00 | B240 |
| 3/12/2024 | RK | work on 2024 estimate for Alex | 2.00 | 600.00 | B240 |
| 3/13/2024 | RK | revise 2024 estimate for Alex | 2.00 | 600.00 | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | **4.50** | **$   1,350.00** | |

| **Expenses** | | |
|---|---|---|
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | **$   1,350.00** | |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

May 1, 2024

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

|  | Re: | **Alexander  E. Jones, Debtor In Possession** | Case No. 22-33553 |
|---|---|---|---|

| **Billing Period:** | **April 1 through April 30, 2024** |
|---|---|
| **Invoice No.** | **AJ20240331** |

**Professional**
**Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 4/4/2024 | RK | correspondence with Bob re: conference call w/Mark Jacobs & David Payne | 0.50 | 150.00 | B240 |
| 4/4/2024 | RK | email from Bob re: tax reutrns for add'l trusts | 0.25 | 75.00 | B240 |
| 4/6/2024 | RK | respond to email re: trust tax returns | 0.25 | 75.00 | B240 |
| 4/8/2024 | RK | conference call Bob, Mark Jacobs & David Payne | 1.00 | 300.00 | B240 |
| 4/11/2024 | RK | email Melinda re: add'l returns | 0.25 | 75.00 | B240 |
|  | RK |  |  | - | B240 |
|  | RK |  |  | - | B240 |
|  | RK |  |  | - | B240 |
|  | RK |  |  | - | B240 |
|  | RK |  |  | - | B240 |
|  | RK |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  |  | - | B240 |
|  |  |  | **2.25** | **$   675.00** | |

**Expenses**
From attached expense breakdown                                    $        -
**Total Invoice Amount**                                    **$   675.00**

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
**903.631.0317**
**www.kennerlycpa.com**

June 1, 2024

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander E. Jones, Debtor In Possession** | Case No. 22-33553 |
|---|---|---|---|

| **Billing Period:** | **May 1 through May 31, 2024** |
|---|---|
| **Invoice No.** | **AJ20240331** |

**Professional**
**Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 5/9/2024 | RK | email from bob Re: add'l trusts | 0.25 | 75.00 | B240 |
| 5/10/2024 | RK | follow up with David & Melinda re: add'l trusts | 0.25 | 75.00 | B240 |
| 5/11/2024 | RK | rec'd email from David re: add'l trusts | 0.25 | 75.00 | B240 |
| 5/15/2024 | RK | email Bob re: add'l trusts tax returns | 0.25 | 75.00 | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | **1.00** | **$ 300.00** | B240 |

| **Expenses** | | |
|---|---|---|
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | **$** | **300.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**



**Rachel Kennerly, CPA**
903.631.0317
www.kennerlycpa.com

June 21, 2024

Alex E. Jones
c/o Shelby A. Jordan
**Jordan & Ortiz, P.C.**
6207 Bee Cave Road, Suite 120
Austin, TX 78746

| | Re: | **Alexander  E. Jones, Debtor In Possession** | | **Case No. 22-33553** |
|---|---|---|---|---|

| **Billing Period:** | **June 1 through June 14, 2024** |
|---|---|
| **Invoice No.** | **AJ20240614** |

**Professional**
**Services Rendered:**

| Date | Professional | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 6/11/2024 | RK | t.c. w/Bob Schleizer | 0.50 | 150.00 | B240 |
| 6/12/2024 | RK | update tax projection after sale of ranch, potential chapter 7 | 2.00 | 600.00 | B240 |
| 6/13/2024 | RK | email to Bob re: tax projection/2023 taxes | 0.25 | 75.00 | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | RK | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | - | B240 |
| | | | | **2.75** | **$   825.00** | |

| **Expenses** | | |
|---|---|---|
| From attached expense breakdown | $ | - |
| **Total Invoice Amount** | **$** | **825.00** |

**Rachel Kennerly, LLC**
**3039 Ted Trout Dr**
**Lufkin, TX 75904**