**EXHIBIT A**

Invoices



**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 12043**

| | |
|---|---|
| Invoice Date: 08/11/23 | |
| Terms: | Ct Approval Required |
| Services Through: 07/31/23 | |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 07/31/23 | EF | Phone conference with Sub V Trustee's team and Debtor's team regarding status of case and issues related to Mr. Jones. | 0.80 | 150.00 | $120.00 |
| 07/31/23 | EF | Follow up phone conference with Sub V Trustee regarding previous phone conference with Debtor's team. | 0.30 | 150.00 | $45.00 |
| 07/31/23 | EF | Continuation of phone conference with Sub V Trustee's team and Debtor's team regarding status of case and next steps to move the case forward. | 1.20 | 150.00 | $180.00 |
| 07/31/23 | MAH | Phone conference with Trustee's team, CRO and counsel for Debtor regarding case status and issues relative to Mr. Jones. | 0.80 | 500.00 | $400.00 |
| 07/31/23 | MAH | Follow-up phone conference with Trustee's team regarding call with Debtor's representatives and issues relative to Mr. Jones. | 0.30 | 500.00 | $150.00 |
| 07/31/23 | MAH | Continued phone conference with Trustee's team regarding case status. | 1.20 | 500.00 | $600.00 |
| 07/31/23 | MAH | Phone conference with CRO regarding production issues. | 1.10 | 500.00 | $550.00 |
| 07/31/23 | MAH | Follow-up phone conference with CRO regarding issues relative production and Mr. Jones. | 0.50 | 500.00 | $250.00 |

| | |
|---|---|
| Total Hours: | 6.20 |
| Total Labor: | $2,295.00 |
| **Total Invoice Amount:** | **$2,295.00** |
| **Total Amount Due:** | **$2,295.00** |

### User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Elyse Farrow | 2.30 | @ 150.000 | 345.00 |
| Melissa A.  Haselden | 3.90 | @ 500.000 | 1,950.00 |



EXHIBIT

A



**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12044

| | |
|---|---|
| Invoice Date: 08/11/23 | |
| Terms: | Ct Approval Required |
| Services Through: 07/31/23 | |

Description   2248 Trustee-Free Speech Systems, LLC  Matter 210 - Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 07/06/23 | MAH | Conference call with counsel for Alex Jones, counsel for Debtor, Trustee's counsel and Ms. Staple regarding comments to Mr. Jones employment agreement. | 0.70 | 500.00 | $350.00 |
| 07/06/23 | MAH | Review comments to employment agreement in preparation for conference call. | 0.40 | 500.00 | $200.00 |
| 07/06/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to Alex Jones employment agreement. | 0.20 | 500.00 | $100.00 |
| 07/06/23 | MAH | Review draft release and severance agreement. | 0.40 | 500.00 | $200.00 |

| | |
|---|---|
| Total Hours: | 1.70 |
| Total Labor: | $850.00 |
| **Total Invoice Amount:** | **$850.00** |
| **Total Amount Due:** | **$850.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 1.70 | @ 500.000 | 850.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**

c/o Law Offices of Raymond W. Battaglia

66 Granburg Circle

San Antonio, TX 78218

Email: rbattaglialaw@outlook.com

Description  2248 Trustee-Free Speech Systems, LLC  Matter 230 - Cash & Financing

# Invoice # 12045

| | |
|---|---|
| Invoice Date: 08/11/23 | |
| Terms: | Ct Approval Required |
| Services Through: 07/31/23 | |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 07/27/23 | MAH | Attend cash collateral hearing. | 0.50 | 500.00 | $250.00 |
| 07/27/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to cash collateral hearing. | 0.10 | 500.00 | $50.00 |

| | |
|---|---|
| Total Hours: | 0.60 |
| Total Labor: | $300.00 |
| **Total Invoice Amount:** | **$300.00** |
| **Total Amount Due:** | **$300.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.60 | @ 500.000 | 300.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**

c/o Law Offices of Raymond W. Battaglia

66 Granburg Circle

San Antonio, TX 78218

Email: rbattaglialaw@outlook.com

## Invoice # 12046

| | |
|---|---|
| Invoice Date: 08/11/23 | |
| Terms: | Ct Approval Required |
| Services Through: 07/31/23 | |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 320 - Chapter 11 Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 07/03/23 | MAH | Phone conference with CRO regarding issues relative to filing amended Chapter 11 plan. | 0.40 | 500.00 | $200.00 |
| 07/25/23 | MAH | Conference call with CRO, Trustee counsel and counsel for Debtor regarding issues relative to filing an amended plan. | 0.80 | 500.00 | $400.00 |

| | |
|---|---|
| Total Hours: | 1.20 |
| Total Labor: | $600.00 |
| **Total Invoice Amount:** | **$600.00** |
| **Total Amount Due:** | **$600.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 1.20 | @ 500.000 | 600.00 |

**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

### Invoice # 12047

| | |
|---|---|
| Invoice Date: | 09/08/23 |
| Terms: | Ct Approval Required |
| Services Through: | 08/31/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/23 | MAH | Phone conference with CRO regarding issues relative to Mr. Jones. | 0.50 | 500.00 | $250.00 |
| 08/01/23 | MAH | Follow-up phone conference with CRO regarding issues relative to Mr. Jones. | 0.50 | 500.00 | $250.00 |
| 08/02/23 | MAH | Phone conference with CRO regarding issues relative to Mr. Jones and operations. | 1.00 | 500.00 | $500.00 |
| 08/03/23 | MAH | Phone conference with CRO regarding operational issues. | 0.40 | 500.00 | $200.00 |
| 08/03/23 | MAH | Email exchange with Trustee's counsel regarding issues relative Mr. Jones employment agreement and resolution of case. | 0.20 | 500.00 | $100.00 |
| 08/04/23 | MAH | Review revised employment agreement for Mr. Jones. | 0.30 | 500.00 | $150.00 |
| 08/07/23 | MAH | Phone conference with CRO regarding operational issues. | 0.30 | 500.00 | $150.00 |
| 08/07/23 | MAH | Review response to emergency motion filed by ESG. | 0.10 | 500.00 | $50.00 |
| 08/09/23 | MAH | Phone conference with CRO regarding operational issues. | 1.00 | 500.00 | $500.00 |
| 08/10/23 | MAH | Email exchange with CRO regarding operational issues. | 0.10 | 500.00 | $50.00 |
| 08/11/23 | MAH | Phone conference with CRO regarding operational issues. | 1.00 | 500.00 | $500.00 |
| 08/14/23 | MAH | Phone conference with CRO regarding issues relative to hearing on motions for summary judgment and impact on Free Speech Systems. | 0.20 | 500.00 | $100.00 |
| 08/15/23 | MAH | Attend hearing on motions for summary regarding plaintiffs objection to discharge of Alex Jones. | 3.00 | 500.00 | $1,500.00 |
| 08/15/23 | EF | Attend hearing on Plaintiff's Motion for Summary Judgement. | 3.00 | 150.00 | $450.00 |
| 08/16/23 | EF | Attend Zoom conference with Debtor's Team, Mr. Jones Team, Subchapter V Trustee, Mr. May to discuss tax implications under plan and related options. | 1.30 | 150.00 | $195.00 |
| 08/16/23 | MAH | Attend Zoom conference with CRO, counsel for Debtor, Financial Advisor for Mr. Jones, proposed Tax Attorney, Trustee counsel and Ms. Farrow to discuss tax implications of plan distributions and related options. | 1.30 | 500.00 | $650.00 |
| 08/16/23 | MAH | Phone conference with counsel for Debtor regarding operational issues. | 0.20 | 500.00 | $100.00 |
| 08/17/23 | MAH | Phone conference with Mr. Gallagher regarding upcoming depositions. | 0.20 | 500.00 | $100.00 |
| 08/17/23 | MAH | Email exchange with CRO regarding issues relative to Mr. Jones employment agreement. | 0.10 | 500.00 | $50.00 |
| 08/18/23 | MAH | Phone conference with CRO regarding operational issues. | 0.70 | 500.00 | $350.00 |

Page: 1 of 2

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 08/18/23 | MAH | Phone conference with Trustee's counsel regarding operational issues raised by CRO. | 0.50 | 500.00 | $250.00 |
| 08/21/23 | MAH | Phone conference with CRO regarding various case and operational issues. | 1.00 | 500.00 | $500.00 |
| 08/21/23 | EF | Phone conference with Sub V Trustee team and Debtor's team regarding engaging M3, PQPR concerns, and advertising issues. | 1.50 | 150.00 | $225.00 |
| 08/22/23 | MAH | Review various documents to prepare for Patrick Riley deposition. | 1.00 | 500.00 | $500.00 |
| 08/23/23 | MAH | Attend deposition of Patrick Riley. | 5.00 | 500.00 | $2,500.00 |
| 08/23/23 | MAH | Phone conference with CRO regarding operational issues. | 0.60 | 500.00 | $300.00 |
| 08/23/23 | MAH | Review information from Trustee's counsel regarding Riley deposition and email exchange with Ms. Jackson regarding the same. | 0.20 | 500.00 | $100.00 |
| 08/23/23 | EF | Attend Patrick Riley deposition. | 7.00 | 150.00 | $1,050.00 |
| 08/25/23 | MAH | Phone conference with CRO regarding operational issues. | 0.30 | 500.00 | $150.00 |
| 08/30/23 | MAH | Attend hearing on dispute over issues relative to David Jones deposition. | 0.40 | 500.00 | $200.00 |
| 08/30/23 | MAH | Phone conference with CRO regarding issues relative to depositions. | 0.20 | 500.00 | $100.00 |
| 08/30/23 | MAH | Review documents to prepare for David Jones deposition. | 1.00 | 500.00 | $500.00 |
| 08/30/23 | MAH | Draft questions for David Jones deposition. | 0.50 | 500.00 | $250.00 |
| 08/31/23 | MAH | Attend deposition of David Jones. | 7.00 | 500.00 | $3,500.00 |
| 08/31/23 | EF | Attend deposition of Dr. David Jones. | 7.00 | 150.00 | $1,050.00 |
| 08/31/23 | EF | Phone conference with Sub V Trustee and Debtor's CRO regarding updates on the case. | 0.40 | 150.00 | $60.00 |
| 08/31/23 | EF | Phone conference with Trustee's team regarding CRO phone conference. | 0.40 | 150.00 | $60.00 |

|  |  |
|---|---|
| Total Hours: | 49.40 |
| Total Labor: | $17,490.00 |
| **Total Invoice Amount:** | **$17,490.00** |
| **Total Amount Due:** | **$17,490.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Elyse Farrow | 20.60 | @ 150.000 | 3,090.00 |
| Melissa A.  Haselden | 28.80 | @ 500.000 | 14,400.00 |

# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 12048

| | |
|---|---|
| Invoice Date: | 09/08/23 |
| Terms: | Ct Approval Required |
| Services Through: | 08/31/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 190 - Other Contested Matters

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 08/12/23 | MAH | Review opposition to motion to intervene filed by Debtor in PQPR adversary and email exchange with Trustee's counsel regarding the same. | 0.30 | 500.00 | $150.00 |
| 08/15/23 | MAH | Review Joinder to Plaintiff's opposition to motion to intervene filed in PQPR adversary. | 0.20 | 500.00 | $100.00 |
| 08/22/23 | MAH | Review information from PQPR relative to dispute. | 1.00 | 500.00 | $500.00 |
| 08/25/23 | MAH | Email exchange with M3 and CRO regarding PQPR claim. | 0.20 | 500.00 | $100.00 |
| 08/28/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to PQPR adversary. | 0.20 | 500.00 | $100.00 |
| 08/31/23 | MAH | Phone conference with Trustee counsel regarding issues relative to David Jones deposition. | 0.40 | 500.00 | $200.00 |

| | |
|---|---|
| Total Hours: | 2.30 |
| Total Labor: | $1,150.00 |
| **Total Invoice Amount:** | **$1,150.00** |
| **Total Amount Due:** | **$1,150.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 2.30 | @ 500.000 | 1,150.00 |

# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 12049**

| | |
|---|---|
| Invoice Date: | 09/08/23 |
| Terms: | Ct Approval Required |
| Services Through: | 08/31/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 230 - Cash & Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|------|------|------|------|
| 08/24/23 | MAH | Phone conference with CRO regarding cash collateral budget. | 0.20 | 500.00 | $100.00 |
| 08/25/23 | MAH | Review proposed cash collateral order and budget and email exchange with counsel for Debtor regarding the same. | 0.30 | 500.00 | $150.00 |
| 08/25/23 | MAH | Review exhibits filed by PQPR relative to cash collateral hearing. | 0.10 | 500.00 | $50.00 |
| 08/28/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to regarding cash collateral hearing. | 0.10 | 500.00 | $50.00 |
| 08/28/23 | MAH | Phone conference with CRO regarding issues relative to cash collateral budget and hearing. | 0.20 | 500.00 | $100.00 |
| 08/29/23 | MAH | Attend hearing on continued use of cash collateral. | 0.40 | 500.00 | $200.00 |

| | |
|---|---|
| Total Hours: | 1.30 |
| Total Labor: | $650.00 |
| **Total Invoice Amount:** | **$650.00** |
| **Total Amount Due:** | **$650.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 1.30 | @ 500.000 | 650.00 |

Page: 1 of 1

# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12050

| | |
|---|---|
| Invoice Date: | 09/08/23 |
| Terms: | Ct Approval Required |
| Services Through: | 08/31/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 320 - Chapter 11 Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/23 | MAH | Follow-up phone conference with CRO regarding issues relative to Mr. Jones and modified plan. | 1.00 | 500.00 | $500.00 |
| 08/03/23 | MAH | Phone conference with CRO regarding issues relative to plan and Mr. Jones. | 0.50 | 500.00 | $250.00 |
| 08/04/23 | MAH | Phone conference with CRO regarding issues relative plan and Mr. Jones employment agreement. | 0.70 | 500.00 | $350.00 |
| 08/15/23 | MAH | Phone conference with CRO regarding tax issues relative to plan distributions. | 0.30 | 500.00 | $150.00 |
| 08/17/23 | MAH | Phone conference with CRO regarding plan issues and related tax strategy. | 0.80 | 500.00 | $400.00 |
| 08/21/23 | MAH | Conference call with CRO, counsel for Debtor, and Trustee counsel regarding issues relative to amended Chapter 11 plan. | 1.50 | 500.00 | $750.00 |
| 08/22/23 | MAH | Phone conference with CRO regarding issues relative to amending plan. | 0.60 | 500.00 | $300.00 |
| 08/29/23 | MAH | Meeting with CRO and counsel for CRO regarding plan issues. | 0.30 | 500.00 | $150.00 |
| 08/31/23 | MAH | Phone conference with CRO regarding plan confirmation issues. | 1.00 | 500.00 | $500.00 |

| | |
|---|---|
| Total Hours: | 6.70 |
| Total Labor: | $3,350.00 |
| **Total Invoice Amount:** | **$3,350.00** |
| **Total Amount Due:** | **$3,350.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 6.70 | @ 500.000 | 3,350.00 |

Page: 1 of 1

# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Haselden Farrow PLLC

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 12051

| | |
|---|---|
| Invoice Date: | 10/13/23 |
| Terms: | Ct Approval Required |
| Services Through: | 09/30/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/23 | MAH | Phone conference with CRO regarding case status and pending issues. | 0.50 | 500.00 | $250.00 |
| 09/06/23 | MAH | Attend deposition of Erica Wulff Jones. | 9.00 | 500.00 | $4,500.00 |
| 09/06/23 | EF | Attend Erica Wulff Jones Deposition. | 9.00 | 150.00 | $1,350.00 |
| 09/06/23 | MAH | Review deposition notices of Alex Jones and Joseph Dalessio. | 0.10 | 500.00 | $50.00 |
| 09/07/23 | MAH | Phone conference with CRO regarding status update on case and operational issues, including issues relative to fundraising. | 0.90 | 500.00 | $450.00 |
| 09/09/23 | MAH | Phone conference with Trustee's counsel regarding various case status and operating issues. | 0.50 | 500.00 | $250.00 |
| 09/11/23 | MAH | Review amended notice of deposition of David Jones. | 0.10 | 500.00 | $50.00 |
| 09/11/23 | MAH | Email exchange with Trustee's counsel regarding fundraising issues by Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 09/12/23 | EF | Travel to Austin for Mr. Jones Deposition. | 3.00 | 75.00 | $225.00 |
| 09/12/23 | EF | Attend Mr. Jones Deposition. | 4.50 | 150.00 | $675.00 |
| 09/12/23 | EF | Meeting with Trustee's team to discuss deposition strategy. | 1.00 | 150.00 | $150.00 |
| 09/12/23 | MAH | Attend deposition of David Jones. | 4.50 | 500.00 | $2,250.00 |
| 09/12/23 | MAH | Travel to Austin. | 3.00 | 250.00 | $750.00 |
| 09/12/23 | MAH | Meeting with Mr. Gallagher and Ms. Farrow to discuss issues relative to deposition. | 1.00 | 500.00 | $500.00 |
| 09/12/23 | MAH | Meeting with Trustee's team regarding deposition strategy. | 1.00 | 500.00 | $500.00 |
| 09/12/23 | EF | Meeting with Mr. Gallagher to discuss issues related to Alex Jones deposition. | 1.00 | 150.00 | $150.00 |
| 09/13/23 | EF | Travel from Austin from Mr. Jones Deposition. | 3.00 | 75.00 | $225.00 |
| 09/13/23 | EF | Meet with Mr. Jones, Mr. Jones counsel and team, and Trustee's team to discuss various matters concerning Free Speech Systems. | 1.30 | 150.00 | $195.00 |
| 09/13/23 | EF | Attend Mr. Jones deposition. | 4.50 | 150.00 | $675.00 |
| 09/13/23 | MAH | Attend deposition of Alex Jones. | 4.10 | 500.00 | $2,050.00 |
| 09/13/23 | MAH | Travel from Austin. | 3.00 | 250.00 | $750.00 |
| 09/13/23 | MAH | Meet with Mr. Jones and his team, and Trustee's team to discuss various matter relative to Free Speech Systems. | 0.80 | 500.00 | $400.00 |
| 09/13/23 | MAH | Review and comment on deposition outline from Mr. Gallagher and email exchange regarding the same. | 0.30 | 500.00 | $150.00 |
| 09/15/23 | EF | Phone conference with Trustee's team regarding fundraising issue. | 0.20 | 150.00 | $30.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 09/15/23 | MAH | Phone conference with Trustee's team regarding issues relative to Jones fundraising. | 0.20 | 500.00 | $100.00 |
| 09/15/23 | MAH | Email exchange with CRO regarding issues relative to Alex Jones deposition. | 0.10 | 500.00 | $50.00 |
| 09/18/23 | MAH | Prepare for deposition of Mr. D'Alessio. | 1.00 | 500.00 | $500.00 |
| 09/18/23 | EF | Review documents and prepare questions for deposition of Mr. D'Alessio. | 0.80 | 150.00 | $120.00 |
| 09/19/23 | EF | Attend Mr. Dalessio's deposition. | 7.30 | 150.00 | $1,095.00 |
| 09/19/23 | MAH | Attend deposition of Joseph D'Alessio. | 7.30 | 500.00 | $3,650.00 |
| 09/21/23 | EF | Conference with Sub V Trustee regarding Axos Bank issues. | 0.40 | 150.00 | $60.00 |
| 09/21/23 | EF | Research various addresses, email addresses, fax numbers, and other contact information for Axos Bank. | 0.30 | 150.00 | $45.00 |
| 09/21/23 | MAH | Conference with Ms. Farrow to discuss issues relative to bank account closure. | 0.40 | 500.00 | $200.00 |
| 09/21/23 | MAH | Email exchange with AXOS bank representatives regarding account closure. | 0.50 | 500.00 | $250.00 |
| 09/21/23 | MAH | Phone conference with AXOS Bank representatives regarding bank account closure. | 0.50 | 500.00 | $250.00 |
| 09/21/23 | MAH | Phone conferences with FSS consultant regarding bank account closure. | 0.50 | 500.00 | $250.00 |
| 09/21/23 | MAH | Email exchange with FSS Consultant regarding bank account closure. | 0.50 | 500.00 | $250.00 |
| 09/21/23 | MAH | Phone conference and email with counsel for Mr. Jones regarding FSS bank account closure. | 0.50 | 500.00 | $250.00 |
| 09/21/23 | MAH | Review and comment on motion holding AXOS Bank in violation of automatic stay. | 0.30 | 500.00 | $150.00 |
| 09/21/23 | MAH | Review email between counsel for Mr. Jones and counsel for AXOS Bank regarding account closure. | 0.50 | 500.00 | $250.00 |
| 09/21/23 | MAH | Phone conference and email with counsel for FSS regarding account closure. | 0.30 | 500.00 | $150.00 |
| 09/21/23 | MAH | Review email between Trustee's counsel and counsel for AXOS regarding issues relative to bank account closure. | 0.40 | 500.00 | $200.00 |
| 09/21/23 | MAH | Phone conferences with Trustee's counsel regarding FSS bank account closure. | 0.30 | 500.00 | $150.00 |
| 09/22/23 | MAH | Phone conference with CRO to discuss status update. | 0.50 | 500.00 | $250.00 |
| 09/22/23 | MAH | Phone conference with Mr. Gallagher regarding issues relative to Debtor's bank account. | 0.10 | 500.00 | $50.00 |
| 09/22/23 | MAH | Review email from Black Briar regarding issues relative to bank accounts. | 0.10 | 500.00 | $50.00 |
| 09/22/23 | MAH | Email exchange with FSS consultant regarding status of reinstatement of bank account. | 0.20 | 500.00 | $100.00 |
| 09/22/23 | MAH | Email exchange with Mr. Gallagher regarding bank account issues. | 0.10 | 500.00 | $50.00 |
| 09/24/23 | MAH | Draft questions for Patrick Riley deposition to transmit to counsel. | 0.50 | 500.00 | $250.00 |
| 09/25/23 | MAH | Draft email to counsel for Debtor regarding employment agreement with Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 09/25/23 | MAH | Draft email to CRO regarding stipulation with ESG and Mr. Jones regarding platinum product. | 0.10 | 500.00 | $50.00 |
| 09/25/23 | MAH | Email exchange with CRO regarding Jones fundraiser. | 0.10 | 500.00 | $50.00 |
| 09/26/23 | EF | Meet with Debtor's team, Trustee's team, and Mr. Jones' counsel regarding various operational matters. | 0.50 | 150.00 | $75.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 09/26/23 | MAH | Meet with CRO, counsel for CRO, Trustee's team, and counsel for Mr. Jones regarding various operational matters. | 0.50 | 500.00 | $250.00 |
| 09/26/23 | MAH | Phone conferences with Trustee's counsel regarding various administrative issues relative to Mr. Jones and FSS. | 0.40 | 500.00 | $200.00 |
| 09/28/23 | MAH | Email exchange with counsel for Mr. Jones regarding scheduling interview. | 0.10 | 500.00 | $50.00 |
| 09/28/23 | MAH | Review 2004 notice to Binance. | 0.10 | 500.00 | $50.00 |
| 09/29/23 | MAH | Phone conference with CRO regarding issues relative to Jones employment agreement. | 0.20 | 500.00 | $100.00 |
| 09/29/23 | MAH | Email exchange with Trustee's counsel regarding issues relative to Jones fundraiser. | 0.10 | 500.00 | $50.00 |
| 09/30/23 | MAH | Phone conference with CRO regarding issues relative to Jones employment agreement and fund raising. | 0.80 | 500.00 | $400.00 |
| 09/13/23 | MAH | Hotel  - Alex Jones deposition in Austin | 1.00 | 489.70 | $489.70 |
| 09/13/23 | MAH | Hotel Parking | 1.00 | 59.00 | $59.00 |
| 09/13/23 | MAH | Mileage charge 340@65.5 | 1.00 | 222.70 | $222.70 |

|  |  |
|--|--|
| Total Hours: | 83.00 |
| Total Labor: | $26,670.00 |
| Total Expenses: | $771.40 |
| **Total Invoice Amount:** | **$27,441.40** |
| **Total Amount Due:** | **$27,441.40** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 30.80 | @ 150.000 | 4,620.00 |
| Elyse Farrow | 6.00 | @ 75.000 | 450.00 |
| Melissa A.  Haselden | 6.00 | @ 250.000 | 1,500.00 |
| Melissa A.  Haselden | 40.20 | @ 500.000 | 20,100.00 |

# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12052

| | |
|---|---|
| Invoice Date: | 10/13/23 |
| Terms: | Ct Approval Required |
| Services Through: | 09/30/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 190 - Litigation Matters

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/23 | MAH | Email exchange with M3 regarding additional analysis of PQPR claim. | 0.20 | 500.00 | $100.00 |
| 09/07/23 | MAH | Phone conference with CRO regarding operational issues. | 0.70 | 500.00 | $350.00 |
| 09/22/23 | MAH | Review answers to complaint filed by Jones and PQPR. | 0.30 | 500.00 | $150.00 |

| | |
|---|---|
| Total Hours: | 1.20 |
| Total Labor: | $600.00 |
| **Total Invoice Amount:** | **$600.00** |
| **Total Amount Due:** | **$600.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 1.20 | @ 500.000 | 600.00 |

Page: 1 of 1

**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12053

| | |
|---|---|
| Invoice Date: | 10/13/23 |
| Terms: | Ct Approval Required |
| Services Through: | 09/30/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 210 - Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 09/25/23 | MAH | Phone conference with CRO regarding business related issues. | 1.10 | 500.00 | $550.00 |
| 09/27/23 | MAH | Phone conference with CRO regarding issues relative to fundraiser. | 1.50 | 500.00 | $750.00 |
| 09/28/23 | MAH | Phone conference with CRO regarding issues relative to Jones employment agreement. | 0.50 | 500.00 | $250.00 |
| 09/28/23 | MAH | Follow-up phone conference with CRO regarding issues relative to Jones employment agreement. | 0.40 | 500.00 | $200.00 |
| 09/28/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to Jones employment agreement. | 0.30 | 500.00 | $150.00 |
| 09/29/23 | MAH | Phone conference with CRO regarding operational issues including matters relative to AXOS bank. | 1.00 | 500.00 | $500.00 |
| 09/29/23 | MAH | Phone conference with Trustee's counsel regarding operational issues of FSS. | 0.30 | 500.00 | $150.00 |
| 09/30/23 | MAH | Phone conference with CRO regarding various operational issues. | 0.80 | 500.00 | $400.00 |

| | |
|---|---|
| Total Hours: | 5.90 |
| Total Labor: | $2,950.00 |
| **Total Invoice Amount:** | **$2,950.00** |
| **Total Amount Due:** | **$2,950.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 5.90 | @ 500.000 | 2,950.00 |

Page: 1 of 1

# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**

c/o Law Offices of Raymond W. Battaglia

66 Granburg Circle

San Antonio, TX 78218

Email: rbattaglialaw@outlook.com

# Invoice # 12054

| | |
|---|---|
| Invoice Date: | 10/13/23 |
| Terms: | Ct Approval Required |
| Services Through: | 09/30/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 230 - Cash & Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 09/01/23 | MAH | Phone conference with CRO regarding issues relative to cash collateral use. | 0.30 | 500.00 | $150.00 |
| 09/22/23 | MAH | Initial review of proposed cash collateral order with budget. | 0.20 | 500.00 | $100.00 |
| 09/25/23 | MAH | Email exchange with counsel for Debtor regarding cash collateral budget and order. | 0.10 | 500.00 | $50.00 |
| 09/26/23 | EF | Attend cash collateral hearing. | 0.40 | 150.00 | $60.00 |
| 09/26/23 | MAH | Attend hearing on continued use of cash collateral. | 0.40 | 500.00 | $200.00 |

| | |
|---|---|
| Total Hours: | 1.40 |
| Total Labor: | $560.00 |
| **Total Invoice Amount:** | **$560.00** |
| **Total Amount Due:** | **$560.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 0.40 | @ 150.000 | 60.00 |
| Melissa A.  Haselden | 1.00 | @ 500.000 | 500.00 |

**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

### Invoice # 12055

| | |
|---|---|
| Invoice Date: | 10/13/23 |
| Terms: | Ct Approval Required |
| Services Through: | 09/30/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 320 - Chapter 11 Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/23 | MAH | Phone conference with CRO regarding issues relative to plan amendments. | 0.50 | 500.00 | $250.00 |
| 09/29/23 | MAH | Phone conference with CRO regarding issues relative to plan. | 0.20 | 500.00 | $100.00 |

| | | |
|---|---|---|
| Total Hours: | | 0.70 |
| Total Labor: | | $350.00 |
| **Total Invoice Amount:** | | **$350.00** |
| **Total Amount Due:** | | **$350.00** |

### User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 0.70 | @ 500.000 | 350.00 |

Page: 1 of 1

# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12068

| | |
|---|---|
| Invoice Date: 11/17/23 | |
| Terms: | Ct Approval Required |
| Services Through: 10/31/23 | |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 320 - Chapter 11 Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/23 | MAH | Review proposed plan trust agreement and related documents from tax attorneys. | 0.40 | 500.00 | $200.00 |
| 10/09/23 | MAH | Phone conference with CRO regarding  plan issues. | 0.40 | 500.00 | $200.00 |
| 10/09/23 | MAH | Phone conference with Debtor's counsel regarding plan issues. | 0.30 | 500.00 | $150.00 |
| 10/09/23 | MAH | Phone conference with Trustee counsel regarding plan issues. | 0.70 | 500.00 | $350.00 |
| 10/09/23 | MAH | Follow-up phone conference with CRO regarding plan issues. | 0.70 | 500.00 | $350.00 |
| 10/09/23 | MAH | Email exchange with Trustee's counsel regarding plan issues. | 0.20 | 500.00 | $100.00 |
| 10/11/23 | MAH | Review tax memos from tax attorneys regarding plan issues. | 0.40 | 500.00 | $200.00 |
| 10/11/23 | MAH | Phone conference with CRO regarding plan issues. | 0.50 | 500.00 | $250.00 |
| 10/12/23 | EF | In-person meeting with Sub V Trustee's team and Debtor's CRO to discuss plan strategies and moving the case forward. | 3.00 | 150.00 | $450.00 |
| 10/12/23 | MAH | Review updated plan projections from CRO. | 0.30 | 500.00 | $150.00 |
| 10/17/23 | MAH | Phone conference with CRO regarding plan issues. | 0.30 | 500.00 | $150.00 |
| 10/19/23 | EF | Zoom conference with FSS team, Mr. May, Ms. El-Azzi, and Sub V Trustee's team regarding tax plans and trusts. | 1.70 | 150.00 | $255.00 |
| 10/19/23 | EF | Review various documents provided by Hap May. | 0.50 | 150.00 | $75.00 |
| 10/19/23 | MAH | Review various documents provided by Mr. May. | 0.80 | 500.00 | $400.00 |
| 10/19/23 | MAH | Zoom conference with FSS team, Mr. May, Ms. El-Azzi, Sub V Trustee team regarding tax plans and trusts. | 1.70 | 500.00 | $850.00 |
| 10/19/23 | MAH | Phone conference with CRO regarding developments affecting proposed plan. | 0.50 | 500.00 | $250.00 |
| 10/20/23 | EF | Phone conference with Debtor's CRO and Sub V Trustee team regarding plan issues. | 1.00 | 150.00 | $150.00 |
| 10/20/23 | MAH | Phone conference with CRO and Sub V Trustee team regarding plan issues. | 1.00 | 500.00 | $500.00 |
| 10/23/23 | MAH | Research information pertaining to plan confirmation and collection injunctions. | 0.50 | 500.00 | $250.00 |
| 10/23/23 | MAH | Phone conference with CRO regarding plan issues. | 0.50 | 500.00 | $250.00 |
| 10/24/23 | EF | Zoom conference with Debtor's team and Counsel, Mr. Jones and his Counsel and team, Sub V Trustee team, and Mr. Lemmon regarding plan. | 2.00 | 150.00 | $300.00 |
| 10/27/23 | MAH | Phone conference with Debtor's counsel and Trustee's team regarding issues relative to Chapter 11 plan. | 0.40 | 500.00 | $200.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 10/27/23 | MAH | Review trust agreement and related documents from tax counsel. | 0.40 | 500.00 | $200.00 |
| 10/28/23 | MAH | Phone conference with CRO regarding issues relative to amended plan. | 0.20 | 500.00 | $100.00 |
| 10/28/23 | MAH | Email exchange with CRO and counsel for Debtor regarding plan issues. | 0.10 | 500.00 | $50.00 |
| 10/29/23 | MAH | Email exchange with CRO regarding issues relative to filing amended plan. | 0.20 | 500.00 | $100.00 |
| 10/30/23 | EF | Phone conference with Debtor's CRO and Debtor's Counsel and Sub V Trustee team regarding plan issues. | 1.00 | 150.00 | $150.00 |
| 10/30/23 | MAH | Phone conference with CRO, counsel for Debtor and Sub V Trustee team regarding plan issues. | 1.00 | 500.00 | $500.00 |
| 10/30/23 | MAH | Phone conference with CRO regarding issues relative to amended plan. | 1.00 | 500.00 | $500.00 |

|  |  |
|---|---|
| Total Hours: | 21.70 |
| Total Labor: | $7,630.00 |
| **Total Invoice Amount:** | **$7,630.00** |
| **Total Amount Due:** | **$7,630.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 9.20 | @ 150.000 | 1,380.00 |
| Melissa A.  Haselden | 12.50 | @ 500.000 | 6,250.00 |

### Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12066

| | |
|---|---|
| Invoice Date: | 11/17/23 |
| Terms: | Ct Approval Required |
| Services Through: | 10/31/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/23 | EF | Travel to Austin to attend Dr. Jones Deposition. | 3.00 | 75.00 | $225.00 |
| 10/02/23 | EF | Attend Dr. Jones deposition. | 5.30 | 150.00 | $795.00 |
| 10/02/23 | EF | Prepare table of various expenses to discuss with Mr. Jones. | 1.20 | 150.00 | $180.00 |
| 10/02/23 | EF | Meet with Plaintiff's counsel and US Trustee to discuss various matters. | 0.80 | 150.00 | $120.00 |
| 10/02/23 | EF | Review various interviews and notes to prepare questions for Dr. Jones' deposition. | 0.80 | 150.00 | $120.00 |
| 10/02/23 | MAH | Travel to Austin from Houston | 3.00 | 250.00 | $750.00 |
| 10/02/23 | MAH | Attend deposition of Dr. Jones. | 5.30 | 500.00 | $2,650.00 |
| 10/02/23 | MAH | Meetings with Plaintiff's counsel and US Trustee to discuss various matters relative to deposition and case strategy. | 0.80 | 500.00 | $400.00 |
| 10/02/23 | MAH | Review and revise charts and questions for Mr. Jones interview. | 1.30 | 500.00 | $650.00 |
| 10/02/23 | MAH | Prepare for Dr. Jones deposition. | 1.00 | 500.00 | $500.00 |
| 10/03/23 | EF | Review Debtor's Response to Alex Jones' Motion for Allowance and Payment of Administrative Expenses. | 0.20 | 150.00 | $30.00 |
| 10/03/23 | EF | Review Sub V Trustee's Joinder to Debtor's Response. | 0.20 | 150.00 | $30.00 |
| 10/03/23 | EF | Cursory research American Express points issue. | 0.70 | 150.00 | $105.00 |
| 10/03/23 | MAH | Attend deposition of David Jones. | 5.50 | 500.00 | $2,750.00 |
| 10/03/23 | MAH | Prepare for deposition including review of documents and preparation of relevant questions. | 1.00 | 500.00 | $500.00 |
| 10/03/23 | MAH | Review proposed stipulation resolving employment agreement of Mr. Jones. | 0.20 | 500.00 | $100.00 |
| 10/03/23 | EF | Attend Dr. Jones deposition. | 5.80 | 150.00 | $870.00 |
| 10/03/23 | EF | Meet with Trustee's team, US Trustee, and Plaintiff's counsel. | 0.40 | 150.00 | $60.00 |
| 10/03/23 | MAH | Phone conference with CRO regarding issues relative to Mr. Jones employment agreement. | 0.50 | 500.00 | $250.00 |
| 10/03/23 | MAH | Review and comment on joinder to objection to Mr. Jones' application for administrative expense claim. | 0.20 | 500.00 | $100.00 |
| 10/03/23 | MAH | Email exchange with Trustee's counsel regarding joinder to opposition to administrative expense claim. | 0.40 | 500.00 | $200.00 |
| 10/03/23 | MAH | Email exchange with counsel for Mr. Jones regarding meeting to discuss various case issues. | 0.30 | 500.00 | $150.00 |
| 10/04/23 | EF | Travel from Austin. | 3.00 | 75.00 | $225.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|----------------|-----------|------|--------|
| 10/04/23 | MAH | Travel to Houston from Austin | 3.00 | 250.00 | $750.00 |
| 10/04/23 | MAH | Communication with Trustee's counsel regarding employment agreement of Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 10/04/23 | EF | Meeting at FSS with Mr. Jones; Mr. Jones' counsel, Debtor's counsel, and Trustee's team. | 6.10 | 150.00 | $915.00 |
| 10/04/23 | MAH | Meeting at FSS with CRO, counsel for CRO, counsel for Mr. Jones, Mr. Jones, and Trustee's team to discuss various pre and post petition matters. | 6.10 | 500.00 | $3,050.00 |
| 10/04/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to Mr. Jones employment agreement. | 0.30 | 500.00 | $150.00 |
| 10/04/23 | MAH | Phone conference with CRO regarding Mr. Jones employment agreement. | 0.30 | 500.00 | $150.00 |
| 10/05/23 | MAH | Review email from M3 regarding further analysis of PQPR debt. | 0.10 | 500.00 | $50.00 |
| 10/06/23 | MAH | Phone conferences with client regarding operational issues. | 0.50 | 500.00 | $250.00 |
| 10/09/23 | EF | Begin entering Debtor's schedules A,B, C, D, and E. | 1.80 | 150.00 | $270.00 |
| 10/09/23 | MAH | Review Debtor's stipulation regarding Platinum product and email exchange with CRO regarding the same. | 0.20 | 500.00 | $100.00 |
| 10/10/23 | EF | Phone conference with Debtor's CRO and Sub V Trustee regarding operational issues. | 0.30 | 150.00 | $45.00 |
| 10/10/23 | MAH | Phone conference with Debtor's CRO and Ms. Farrow. | 0.30 | 500.00 | $150.00 |
| 10/11/23 | MAH | Review plaintiff's objection to Mr. Jones proposed employment agreement. | 0.20 | 500.00 | $100.00 |
| 10/11/23 | MAH | Review Committee's reservation of rights regarding application for administrative expense claim. | 0.20 | 500.00 | $100.00 |
| 10/12/23 | EF | Travel to Austin. | 3.00 | 75.00 | $225.00 |
| 10/12/23 | EF | Various phone conferences with Debtor's CRO and Sub V Trustee. | 0.30 | 150.00 | $45.00 |
| 10/12/23 | EF | Phone conference with Sub V Trustee's team regarding case issues. | 0.20 | 150.00 | $30.00 |
| 10/12/23 | MAH | In-person meeting with Sub V Trustee team and Debtor's CRO to discuss plan strategies and moving the case forward. | 3.00 | 500.00 | $1,500.00 |
| 10/12/23 | MAH | Phone conference with Sub V Trustee's team regarding case status. | 0.20 | 500.00 | $100.00 |
| 10/12/23 | MAH | Travel to Austin. | 3.00 | 250.00 | $750.00 |
| 10/12/23 | MAH | Various phone conferences with Debtor's CRO and Ms. Farrow regarding case status. | 0.30 | 500.00 | $150.00 |
| 10/12/23 | MAH | Review information relative to Mr. Jones compensation. | 0.30 | 500.00 | $150.00 |
| 10/13/23 | EF | Travel from Austin. | 3.00 | 75.00 | $225.00 |
| 10/13/23 | EF | Meeting with Alex Jones, Mr. Jones' counsel and team, Mr. Jones' Financial Advisor, Sub V Trustee's team, Debtor's counsel, and Debtor's CRO. | 2.00 | 150.00 | $300.00 |
| 10/13/23 | EF | Meeting with Mr. Jones' counsel and team, and Sub V Trustee's team. | 2.80 | 150.00 | $420.00 |
| 10/13/23 | MAH | Meeting with Alex Jones, Mr. Jones' counsel and team, Mr. Jones' Financial Advisor, Trustee's team, Debtor's counsel, and Debtor's CRO. | 2.00 | 500.00 | $1,000.00 |
| 10/13/23 | MAH | Meeting with Mr. Jones' counsel and team, and Sub V Trustee's team. | 2.80 | 500.00 | $1,400.00 |
| 10/13/23 | MAH | Travel from Austin. | 3.00 | 250.00 | $750.00 |
| 10/13/23 | MAH | Email exchange with Mr. Gallagher regarding offer from Cicack. | 0.10 | 500.00 | $50.00 |
| 10/13/23 | MAH | Phone conference with CRO regarding case status. | 0.60 | 500.00 | $300.00 |
| 10/14/23 | MAH | Email exchange with Trustee counsel regarding subpoena to Mr. Jones. | 0.20 | 500.00 | $100.00 |
| 10/16/23 | MAH | Phone conference with Mr. Rothberg regarding issues relative to Mr. Jones and FSS bankruptcy cases. | 0.50 | 500.00 | $250.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/23 | MAH | Phone conference with CRO regarding issues relative to Mr. Jones and FSS cases. | 0.30 | 500.00 | $150.00 |
| 10/16/23 | MAH | Phone conference with Mr. Rothberg regarding issues relative to bankruptcy cases of FSS and Mr. Jones. | 0.50 | 500.00 | $250.00 |
| 10/17/23 | MAH | Phone conference with CRO regarding case status. | 0.10 | 500.00 | $50.00 |
| 10/18/23 | MAH | Review orders granting plaintiffs' summary judgment regarding non-dischargeability of debt. | 0.70 | 500.00 | $350.00 |
| 10/18/23 | MAH | Email exchange with CRO and Trustee counsel regarding entry of summary judgment orders. | 0.30 | 500.00 | $150.00 |
| 10/18/23 | MAH | Review email from M3 regarding analysis of PQPR debt. | 0.10 | 500.00 | $50.00 |
| 10/18/23 | MAH | Phone conference with CRO regarding operational issues. | 0.30 | 500.00 | $150.00 |
| 10/19/23 | EF | Review Memorandum Decision on Tx Plaintiffs' Motion for Summary Judgment and Conn Plaintiffs' Motion for Summary Judgment. | 0.80 | 150.00 | $120.00 |
| 10/19/23 | MAH | Email exchange with Trustee counsel regarding plan trust documents. | 0.10 | 500.00 | $50.00 |
| 10/19/23 | MAH | Draft email to Trustee's counsel regarding case issues. | 0.10 | 500.00 | $50.00 |
| 10/19/23 | MAH | Phone conference with CRO regarding case issues. | 0.40 | 500.00 | $200.00 |
| 10/19/23 | MAH | Phone conference with Mr. Gallagher regarding case update. | 0.40 | 500.00 | $200.00 |
| 10/20/23 | EF | Begin searching all state secretary of state's and comptroller's mailing addresses. | 2.10 | 150.00 | $315.00 |
| 10/20/23 | MAH | Phone conference with Trustee counsel regarding issues relative to nondischargeability orders. | 0.30 | 500.00 | $150.00 |
| 10/21/23 | EF | Complete searching all state secretary of state's and comptroller's mailing addresses. | 3.50 | 150.00 | $525.00 |
| 10/21/23 | MAH | Conference call with CRO and Trustee counsel regarding case status. | 1.00 | 500.00 | $500.00 |
| 10/22/23 | MAH | Conference call with Mr. Rothberg, CRO and Trustee counsel regarding issues relative to case. | 0.80 | 500.00 | $400.00 |
| 10/22/23 | MAH | Phone conference with CRO regarding issues relative to case administration. | 0.10 | 500.00 | $50.00 |
| 10/22/23 | MAH | Follow-up phone conference with CRO regarding issues relative to case status. | 0.30 | 500.00 | $150.00 |
| 10/22/23 | MAH | Conference call with CRO, Trustee counsel and consultant regarding issues relative to case progression. | 0.80 | 500.00 | $400.00 |
| 10/23/23 | MAH | Phone conference with Mr. Rothberg regarding issues relative to case status. | 0.30 | 500.00 | $150.00 |
| 10/24/23 | MAH | Zoom conference with Debtor's team and Counsel, Mr. Jones and his Counsel and team, Sub V Trustee team, and Mr. Lemmon regarding plan. | 2.00 | 500.00 | $1,000.00 |
| 10/24/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to case status. | 0.30 | 500.00 | $150.00 |
| 10/24/23 | MAH | Phone conferences with CRO regarding operational issues. | 0.50 | 500.00 | $250.00 |
| 10/24/23 | MAH | Phone conference with Mr. Rothberg regarding various issues relative to FSS case and Alex Jones case. | 0.40 | 500.00 | $200.00 |
| 10/25/23 | MAH | Phone conference with Mr. Rothberg regarding issues relative to Mr. Jones case. | 0.30 | 500.00 | $150.00 |
| 10/26/23 | MAH | Phone conference with CRO regarding issues relative to case status an path forward. | 1.00 | 500.00 | $500.00 |
| 10/26/23 | MAH | Phone conference with Mr. Rothberg regarding issues relative to Mr. Jones case, | 0.20 | 500.00 | $100.00 |
| 10/26/23 | MAH | Phone conference with Trustee counsel regarding issues relative to case status. | 0.20 | 500.00 | $100.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/23 | MAH | Phone conference with CRO regarding issues relative to status of case. | 0.50 | 500.00 | $250.00 |
| 10/26/23 | MAH | Phone conference with Trustee counsel regarding issues relative to case status. | 0.50 | 500.00 | $250.00 |
| 10/26/23 | MAH | Phone conference with counsel for Debtor regarding operational issues. | 0.30 | 500.00 | $150.00 |
| 10/27/23 | EF | Phone conference with Debtor's CRO and an employee, and Sub V Trustee regarding issues concerning operations. | 0.50 | 150.00 | $75.00 |
| 10/27/23 | EF | Phone conference with Sub V Trustee and Counsel regarding phone call with Debtor's CRO and an employee, and Sub V Trustee regarding issues concerning operations. | 0.50 | 150.00 | $75.00 |
| 10/27/23 | EF | Phone conference with Sub V Trustee team regarding status of case. | 0.40 | 150.00 | $60.00 |
| 10/27/23 | EF | Phone conference with Sub V Trustee and Debtor's CRO regarding moving the case forward. | 0.60 | 150.00 | $90.00 |
| 10/27/23 | EF | Phone conference with Sub V Trustee and Debtor's Counsel. | 0.10 | 150.00 | $15.00 |
| 10/27/23 | MAH | Phone conference with CRO,  FSS employee and Ms. Farrow regarding issues concerning operations. | 0.50 | 500.00 | $250.00 |
| 10/27/23 | MAH | Phone conference with Trustee team regarding operational issues discussed with CRO and FSS employee. | 0.50 | 500.00 | $250.00 |
| 10/27/23 | MAH | Phone conference with Debtor's Counsel and Ms. Farrow regarding case status. | 0.10 | 500.00 | $50.00 |
| 10/27/23 | MAH | Phone conference with CRO and Ms. Farrow regarding operational issues and path forward for the case. | 0.60 | 500.00 | $300.00 |
| 10/27/23 | MAH | Phone conference with Trustee team regarding status of case. | 0.40 | 500.00 | $200.00 |
| 10/27/23 | MAH | Phone conference with Mr. Rothberg regarding issues relative to case status of FSS and Mr. Jones. | 0.20 | 500.00 | $100.00 |
| 10/27/23 | MAH | Phone conference with CRO regarding issues relative to FSS and Mr. Jones' cases. | 0.40 | 500.00 | $200.00 |
| 10/27/23 | MAH | Follow-up phone conference with CRO regarding issues relative to case status. | 0.60 | 500.00 | $300.00 |
| 10/29/23 | MAH | Phone conference with CRO regarding various issues regarding case status. | 0.70 | 500.00 | $350.00 |
| 10/30/23 | MAH | Review proposed settlement offer from counsel for Mr. Jones and email with Trustee's counsel regarding the same. | 0.30 | 500.00 | $150.00 |
| 10/04/23 | MAH | Hotel | 1.00 | 1130.99 | $1,130.99 |
| 10/04/23 | MAH | Mileage Charge | 1.00 | 222.70 | $222.70 |
| 10/13/23 | MAH | Hotel | 1.00 | 728.08 | $728.08 |
| 10/13/23 | MAH | Mileage Charge | 1.00 | 222.70 | $222.70 |

| | | |
|---|---|---|
| Total Hours: | 113.60 |
| Total Labor: | $35,610.00 |
| Total Expenses: | $2,304.47 |
| **Total Invoice Amount:** | **$37,914.47** |
| **Total Amount Due:** | **$37,914.47** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Elyse Farrow | 37.40 | @ 150.000 | 5,610.00 |
| Elyse Farrow | 12.00 | @ 75.000 | 900.00 |

| | | | |
|---|---|---|---|
| Melissa A. Haselden | 12.00 | @ 250.000 | 3,000.00 |
| Melissa A. Haselden | 52.20 | @ 500.000 | 26,100.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 12067

| | |
|---|---|
| Invoice Date: 11/17/23 | |
| Terms: | Ct Approval Required |
| Services Through: 10/31/23 | |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 310 - Claims & Claims Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/23 | MAH | Email exchange with counsel for Mr. Jones regarding issues relative to administrative claim. | 0.30 | 500.00 | $150.00 |
| 10/02/23 | MAH | Phone conferences with CRO regarding issues relative to administrative claim asserted by Mr. Jones. | 0.50 | 500.00 | $250.00 |
| 10/02/23 | MAH | Follow-up phone conference with CRO regarding issues regarding administrative claim. | 0.50 | 500.00 | $250.00 |
| 10/02/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to administrative claim. | 0.20 | 500.00 | $100.00 |
| 10/03/23 | MAH | Phone conference with CRO regarding issues relative to response to administrative claim filed by Mr. Jones. | 0.40 | 500.00 | $200.00 |
| 10/03/23 | MAH | Phone conference with Trustee's counsel regarding filing objection to administrative claim filed by Mr. Jones. | 0.20 | 500.00 | $100.00 |
| 10/03/23 | MAH | Review and approve objection to application for administrative expense claim and email exchange with counsel regarding the same. | 0.20 | 500.00 | $100.00 |
| 10/03/23 | MAH | Email exchange with Mr. Gallagher and Ms. Farrow to discuss issues relative to American Express claim. | 0.30 | 500.00 | $150.00 |
| 10/03/23 | MAH | Review Debtor's response to administrative claim filed by Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 10/05/23 | MAH | Phone conference with CRO regarding issues relative to potential administrative claim for Mr. Jones. | 1.00 | 500.00 | $500.00 |
| 10/05/23 | MAH | Review email from counsel for Mr. Jones regarding administrative claim. | 0.10 | 500.00 | $50.00 |
| 10/06/23 | MAH | Review proposed stipulation from counsel for Mr. Jones regarding administrative claim of Mr. Jones and email exchange with CRO regarding the same. | 0.20 | 500.00 | $100.00 |
| 10/06/23 | MAH | Conference call with CRO regarding issues relative to administrative claim asserted by Mr. Jones and related issues. | 0.80 | 500.00 | $400.00 |
| 10/06/23 | MAH | Follow-up phone conference with CRO regarding issues relative to allowance of administrative claim for Mr. Jones. | 0.60 | 500.00 | $300.00 |

| | |
|---|---|
| Total Hours: | 5.40 |
| Total Labor: | $2,700.00 |
| **Total Invoice Amount:** | **$2,700.00** |
| **Total Amount Due:** | **$2,700.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 5.40 | @ 500.000 | 2,700.00 |



## Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:                                              **Invoice # 12091**

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

| | |
|---|---|
| Invoice Date: | 12/22/23 |
| Terms: | Ct Approval Required |
| Services Through: | 11/30/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/23 | MAH | Phone conference with Trustee team and Debtor's CRO regarding Plaintiff's meeting. | 0.50 | 500.00 | $250.00 |
| 11/02/23 | MAH | Phone conferences with Trustee team regarding Plaintiff's meeting. | 0.50 | 500.00 | $250.00 |
| 11/02/23 | MAH | Follow-up phone conference with CRO regarding issues relative to plaintiffs meeting. | 0.30 | 500.00 | $150.00 |
| 11/03/23 | MAH | Phone conference with CRO regarding operational issues. | 0.40 | 500.00 | $200.00 |
| 11/08/23 | EF | Zoom meeting with Plaintiff's team, Mr. Jones' team, and Sub V Trustee's team. | 3.00 | 150.00 | $450.00 |
| 11/08/23 | MAH | Phone conference with CRO regarding issues relative to case administration. | 0.90 | 500.00 | $450.00 |
| 11/08/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to case administration. | 0.50 | 500.00 | $250.00 |
| 11/08/23 | MAH | Follow-up phone conference with CRO regarding issues relative to case administration. | 0.30 | 500.00 | $150.00 |
| 11/09/23 | MAH | Phone conference with CRO regarding issues relative to case status. | 0.80 | 500.00 | $400.00 |
| 11/10/23 | MAH | Phone conference with CRO regarding operational issues. | 0.40 | 500.00 | $200.00 |
| 11/10/23 | MAH | Conference call with CRO and Trustee's counsel regarding issues regarding case administration. | 1.30 | 500.00 | $650.00 |
| 11/10/23 | MAH | Follow-up phone conference with CRO regarding issues relative to case administration. | 0.80 | 500.00 | $400.00 |
| 11/11/23 | MAH | Phone conference with CRO regarding issues relative to case status. | 0.30 | 500.00 | $150.00 |
| 11/11/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to case status. | 0.40 | 500.00 | $200.00 |
| 11/11/23 | MAH | Review and comment on order modifying CRO retention and email exchange with Trustee counsel regarding the same. | 0.40 | 500.00 | $200.00 |
| 11/12/23 | MAH | Phone conference with CRO regarding issues relative to clarification of CRO authority. | 1.50 | 500.00 | $750.00 |
| 11/12/23 | MAH | Phone conferences with Trustee's counsel regarding CRO authority to act. | 0.50 | 500.00 | $250.00 |
| 11/13/23 | MAH | Attend Zoom meeting with Texas Plaintiff's Counsel, Mr. Jones' Counsel, PQPR's Counsel, and Sub Chapter V Trustee team. | 0.40 | 500.00 | $200.00 |
| 11/13/23 | EF | Attend Zoom meeting with Texas Plaintiff's Counsel, Mr. Jones' Counsel, PQPR's Counsel, and Sub Chapter V Trustee team. | 0.40 | 150.00 | $60.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 11/13/23 | MAH | Phone conference with CRO regarding issues relative to authority to act. | 0.50 | 500.00 | $250.00 |
| 11/14/23 | MAH | Prepare information for Trustee's counsel relative to proposed motion to clarify order. | 1.50 | 500.00 | $750.00 |
| 11/14/23 | MAH | Conference call with CRO and Trustee's counsel regarding issues regarding clarification of order. | 0.50 | 500.00 | $250.00 |
| 11/14/23 | MAH | Follow-up phone conferences with Trustee counsel regarding issues relative to CRO authority. | 0.50 | 500.00 | $250.00 |
| 11/14/23 | MAH | Follow-up phone conference with CRO regarding issues relative to authority. | 0.40 | 500.00 | $200.00 |
| 11/18/23 | MAH | Review settlement proposal from Mr. Jones. | 0.30 | 500.00 | $150.00 |
| 11/20/23 | MAH | Phone conference with CRO regarding case status and upcoming hearing. | 0.50 | 500.00 | $250.00 |
| 11/21/23 | MAH | Review motion requesting status conference filed by counsel for Mr. Jones. | 0.20 | 500.00 | $100.00 |
| 11/22/23 | EF | Review Statement by the Official Committee of Unsecured Creditors and the Sandy Hook Families regarding Status of the Chapter 11 Case and Proposed Creditors' Plan. | 0.50 | 150.00 | $75.00 |
| 11/22/23 | MAH | Phone conference and email exchange with Trustee counsel regarding issues relative to case status. | 0.30 | 500.00 | $150.00 |
| 11/22/23 | MAH | Phone conference with CRO regarding issues relative to status of FSS and Mr. Jones' cases. | 1.00 | 500.00 | $500.00 |
| 11/22/23 | MAH | Review plaintiff's notice of status update with proposed plan in Mr. Jones' case. | 0.30 | 500.00 | $150.00 |
| 11/27/23 | EF | Meet with Debtor's team before the Status Conference. | 0.50 | 150.00 | $75.00 |
| 11/27/23 | MAH | Meet with Debtor's team before the Status Conference. | 0.50 | 500.00 | $250.00 |
| 11/27/23 | EF | Attend Status Conference and Cash Collateral Hearing. | 2.80 | 150.00 | $420.00 |
| 11/27/23 | MAH | Attend Status Conference and Cash Collateral Hearing. | 2.80 | 500.00 | $1,400.00 |
| 11/27/23 | EF | Meet with Sub V Trustee's team and Debtor's team to recap the hearing. | 0.40 | 150.00 | $60.00 |
| 11/27/23 | MAH | Meet with Sub V Trustee's team and Debtor's team to recap the hearing. | 0.40 | 500.00 | $200.00 |
| 11/28/23 | EF | Attend Robert Schleizer deposition. | 7.50 | 150.00 | $1,125.00 |
| 11/28/23 | MAH | Attend Robert Schleizer deposition. | 7.50 | 500.00 | $3,750.00 |
| 11/28/23 | MAH | Review information from Debtor regarding amendments to schedules. | 0.30 | 500.00 | $150.00 |
| 11/29/23 | MAH | Conference call with CRO regarding issues path forward for the case. | 0.30 | 500.00 | $150.00 |
| 11/30/23 | MAH | Phone conference with CRO regarding operational issues. | 0.50 | 500.00 | $250.00 |
| 11/27/23 | MAH | Parking/Transportation | 1.00 | 20.00 | $20.00 |

|  |  |
|---|---|
| Total Hours: | 43.60 |
| Total Labor: | $16,515.00 |
| Total Expenses: | $20.00 |
| **Total Invoice Amount:** | **$16,535.00** |
| **Total Amount Due:** | **$16,535.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 15.10 | @ 150.000 | 2,265.00 |
| Melissa  A.  Haselden | 28.50 | @ 500.000 | 14,250.00 |

**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**

c/o Law Offices of Raymond W. Battaglia

66 Granburg Circle

San Antonio, TX 78218

Email: rbattaglialaw@outlook.com

**Invoice # 12092**

| | |
|---|---|
| Invoice Date: 12/22/23 | |
| Terms: | Ct Approval Required |
| Services Through: 11/30/23 | |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 190 - Litigation Matters

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 11/06/23 | MAH | Review PQPR supplemental answer to complaint. | 0.30 | 500.00 | $150.00 |

| | |
|---|---|
| Total Hours: | 0.30 |
| Total Labor: | $150.00 |
| **Total Invoice Amount:** | **$150.00** |
| **Total Amount Due:** | **$150.00** |

### User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.30 | @ 500.000 | 150.00 |

**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12093

| | |
|---|---|
| Invoice Date: | 12/22/23 |
| Terms: | Ct Approval Required |
| Services Through: | 11/30/23 |

Description  2248 Trustee-Free Speech Systems, LLC Matter 230 - Cash and Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/23 | MAH | Email exchange with counsel for FSS regarding continuance of cash collateral hearing. | 0.10 | 500.00 | $50.00 |
| 11/03/23 | MAH | Review notice of cash collateral budget. | 0.10 | 500.00 | $50.00 |
| 11/21/23 | EF | Review Joint Objection of the Sandy Hook Families to Debtor's Notice of Cash Collateral Budget for November 2023 with Consent of Secured Creditor. | 0.30 | 150.00 | $45.00 |
| 11/21/23 | MAH | Conference call with CRO regarding issues relative to plaintiff's objection to use of cash collateral. | 0.50 | 500.00 | $250.00 |
| 11/22/23 | MAH | Review exhibits filed by various parties relative to use of cash collateral. | 0.40 | 500.00 | $200.00 |
| 11/30/23 | MAH | Review and comment on proposed cash collateral stipulation. | 0.20 | 500.00 | $100.00 |

| | | |
|---|---|---|
| Total Hours: | | 1.60 |
| Total Labor: | | $695.00 |
| **Total Invoice Amount:** | | **$695.00** |
| **Total Amount Due:** | | **$695.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Elyse Farrow | 0.30 | @ 150.000 | 45.00 |
| Melissa A.  Haselden | 1.30 | @ 500.000 | 650.00 |

Page: 1 of 1



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 12094**

| | |
|---|---|
| Invoice Date: | 12/22/23 |
| Terms: | Ct Approval Required |
| Services Through: | 11/30/23 |

Description   2248 Trustee-Free Speech Systems, LLC  Matter 320 - Chapter 11 Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/23 | MAH | Phone conference with CRO regarding issues relative to proposed plan modifications. | 0.50 | 500.00 | $250.00 |
| 11/02/23 | EF | Phone conference with Trustee team and Debtor's CRO regarding New York meeting. | 0.50 | 150.00 | $75.00 |
| 11/02/23 | EF | Phone conference with Trustee team regarding Plaintiff's meeting. | 0.20 | 150.00 | $30.00 |
| 11/03/23 | MAH | Review revised plan projections. | 0.40 | 500.00 | $200.00 |
| 11/06/23 | MAH | Review proposed plan revisions. | 0.40 | 500.00 | $200.00 |
| 11/06/23 | MAH | Phone conference and email with Trustee's counsel regarding proposed amendments to Chapter 11 plan. | 0.30 | 500.00 | $150.00 |
| 11/06/23 | MAH | Phone conference with CRO regarding proposed plan amendments. | 0.50 | 500.00 | $250.00 |
| 11/07/23 | EF | Review Debtor's Proposed Plan. | 1.00 | 150.00 | $150.00 |
| 11/07/23 | MAH | Review proposed plan revisions from tax attorneys. | 0.30 | 500.00 | $150.00 |
| 11/07/23 | MAH | Phone conference with CRO regarding issues relative to revised plan. | 0.30 | 500.00 | $150.00 |
| 11/07/23 | MAH | Phone conference with Trustee's counsel regarding plan issues. | 0.20 | 500.00 | $100.00 |
| 11/08/23 | MAH | Attend Zoom conference with CRO, counsel for CRO, tax attorney and Trustee team to discuss plan modifications. | 0.80 | 500.00 | $400.00 |
| 11/08/23 | MAH | Attend meeting with various counsel for Plaintiffs, counsel for Mr. Jones, counsel for PQPR, counsel for FSS, Ms. Farrow, and Trustee counsel pertaining to plan negotiations. | 3.00 | 500.00 | $1,500.00 |
| 11/08/23 | MAH | Phone conference with CRO regarding plan modification. | 0.30 | 500.00 | $150.00 |
| 11/08/23 | MAH | Phone conference with CRO regarding plan issues. | 0.50 | 500.00 | $250.00 |
| 11/08/23 | MAH | Phone conference with Trustee's counsel regarding meeting with plaintiffs. | 0.20 | 500.00 | $100.00 |
| 11/09/23 | MAH | Email exchange with Trustee counsel regarding review of revised plan. | 0.10 | 500.00 | $50.00 |
| 11/10/23 | MAH | Review plan term sheet in Alex Jones case. | 0.30 | 500.00 | $150.00 |
| 11/13/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to plan filing. | 0.50 | 500.00 | $250.00 |
| 11/13/23 | MAH | Follow-up phone conferences with CRO regarding issues relative to plan filing. | 0.50 | 500.00 | $250.00 |
| 11/14/23 | MAH | Phone conference with CRO regarding issues relative to plan filing. | 0.40 | 500.00 | $200.00 |
| 11/14/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to plan filing. | 0.40 | 500.00 | $200.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 11/15/23 | EF | Zoom meeting with Debtor's team and Sub V Trustee's team to discuss plan. | 1.20 | 150.00 | $180.00 |
| 11/15/23 | MAH | Zoom meeting with Debtor's team and Sub V Trustee's team to discuss plan. | 1.20 | 500.00 | $600.00 |
| 11/15/23 | MAH | Phone conference with CRO regarding issues relative to plan revisions and scheduled Zoom conference. | 0.40 | 500.00 | $200.00 |
| 11/15/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to plan revisions. | 0.40 | 500.00 | $200.00 |
| 11/15/23 | MAH | Phone conference with US Trustee office regarding status of amended plan. | 0.40 | 500.00 | $200.00 |
| 11/15/23 | MAH | Follow-up phone conference with CRO regarding issues discussed in Zoom conference. | 0.40 | 500.00 | $200.00 |
| 11/16/23 | MAH | Review proposed revisions to plan from Trustee counsel and email exchange regarding the same. | 0.40 | 500.00 | $200.00 |
| 11/17/23 | MAH | Review information from tax counsel to Debtor regarding plan and trust information. | 0.40 | 500.00 | $200.00 |
| 11/17/23 | MAH | Phone conference with CRO regarding finalizing Chapter 11 plan. | 0.20 | 500.00 | $100.00 |
| 11/18/23 | MAH | Review filed Chapter 11 plan with exhibits. | 0.30 | 500.00 | $150.00 |
| 11/18/23 | MAH | Phone conference with CRO regarding plan filing. | 0.10 | 500.00 | $50.00 |
| 11/19/23 | MAH | Draft email to CRO regarding Chapter 11 plan. | 0.10 | 500.00 | $50.00 |
| 11/20/23 | MAH | Follow-up phone conference with Trustee counsel regarding issues relative to filed Chapter 11 plan. | 0.20 | 500.00 | $100.00 |
| 11/20/23 | MAH | Phone conference with CRO and Trustee counsel regarding settlement issues with plaintiffs and Mr. Jones. | 1.00 | 500.00 | $500.00 |
| 11/22/23 | MAH | Phone conference with CRO regarding issues relative to responses to Chapter 11 plan. | 0.60 | 500.00 | $300.00 |
| 11/22/23 | MAH | Follow-up phone conference with CRO regarding issues relative to Chapter 11 plan. | 0.40 | 500.00 | $200.00 |
| 11/24/23 | MAH | Email exchange with CRO regarding issues relative to Chapter 11 plan. | 0.20 | 500.00 | $100.00 |

|  |  |
|--|--|
| Total Hours: | 19.50 |
| Total Labor: | $8,735.00 |
| **Total Invoice Amount:** | **$8,735.00** |
| **Total Amount Due:** | **$8,735.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 2.90 | @ 150.000 | 435.00 |
| Melissa A.  Haselden | 16.60 | @ 500.000 | 8,300.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 12095**

| | |
|---|---|
| Invoice Date: | 01/16/24 |
| Terms: | Ct Approval Required |
| Services Through: | 12/31/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter No. 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/23 | MAH | Phone conference with CRO regarding status update. | 0.20 | 500.00 | $100.00 |
| 12/01/23 | MAH | Review email from FSS Consultant regarding sales tax issue. | 0.10 | 500.00 | $50.00 |
| 12/04/23 | MAH | Email exchange with Mr. Gallagher regarding Committee request for information. | 0.10 | 500.00 | $50.00 |
| 12/11/23 | MAH | Review email from Mr. Gallagher regarding issues relative to prepetition expenses. | 0.10 | 500.00 | $50.00 |
| 12/15/23 | MAH | Phone conference with CRO regarding status update. | 0.50 | 500.00 | $250.00 |
| 12/26/23 | MAH | Phone conference with CRO regarding status update. | 0.30 | 500.00 | $150.00 |
| 12/26/23 | MAH | Email exchange with Mr. Gallagher and CRO regarding reconciliation of invoices. | 0.20 | 500.00 | $100.00 |
| 12/26/23 | MAH | Phone conference with CRO regarding status update. | 0.70 | 500.00 | $350.00 |
| 12/27/23 | MAH | Conference with Ms. Farrow regarding amendments to Debtor's schedules. | 0.20 | 500.00 | $100.00 |
| 12/27/23 | EF | Input FSS schedules and SOFA and add in the amendments to the schedules and SOFA. | 5.00 | 150.00 | $750.00 |
| 12/27/23 | EF | Review documents from Debtor and Debtor's schedules for information relative to drafting amended schedules. | 1.00 | 150.00 | $150.00 |
| 12/29/23 | MAH | Phone conference with CRO regarding case status. | 0.40 | 500.00 | $200.00 |

| | |
|---|---|
| Total Hours: | 8.80 |
| Total Labor: | $2,300.00 |
| **Total Invoice Amount:** | **$2,300.00** |
| **Total Amount Due:** | **$2,300.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Elyse Farrow | 6.00 | @ 150.000 | 900.00 |
| Melissa A.  Haselden | 2.80 | @ 500.000 | 1,400.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 12096**

| | |
|---|---|
| Invoice Date: | 01/16/24 |
| Terms: | Ct Approval Required |
| Services Through: | 12/31/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter No. 140 - Relief from Automatic Stay

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/23 | MAH | Review agreed order and compromise regarding termination of automatic stay with respect to Texas plaintiffs litigation. | 0.10 | 500.00 | $50.00 |

| | |
|---|---|
| Total Hours: | 0.10 |
| Total Labor: | $50.00 |
| **Total Invoice Amount:** | **$50.00** |
| **Total Amount Due:** | **$50.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 0.10 | @ 500.000 | 50.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12097

| | |
|---|---|
| Invoice Date: | 01/16/24 |
| Terms: | Ct Approval Required |
| Services Through: | 12/31/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter No. 210 - Business Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 12/08/23 | MAH | Phone conference with CRO regarding operational issues. | 0.30 | 500.00 | $150.00 |
| 12/21/23 | MAH | Email exchange with Trustee's counsel regarding issues relative to Mr. Jones employment agreement. | 0.10 | 500.00 | $50.00 |
| 12/26/23 | MAH | Phone conference with CRO regarding various operational issues. | 0.20 | 500.00 | $100.00 |

| | |
|---|---|
| Total Hours: | 0.60 |
| Total Labor: | $300.00 |
| **Total Invoice Amount:** | **$300.00** |
| **Total Amount Due:** | **$300.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.60 | @ 500.000 | 300.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12098

| | |
|---|---|
| Invoice Date: 01/16/24 | |
| Terms: | Ct Approval Required |
| Services Through: 12/31/23 | |

Description  2248 Trustee-Free Speech Systems, LLC  Matter No. 230 - Cash and Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/23 | MAH | Review and comment on proposed cash collateral order. | 0.10 | 500.00 | $50.00 |
| 12/01/23 | MAH | Phone conference with CRO regarding cash collateral budget issues. | 0.20 | 500.00 | $100.00 |
| 12/22/23 | MAH | Review notice of cash collateral budget. | 0.10 | 500.00 | $50.00 |

| | |
|---|---|
| Total Hours: | 0.40 |
| Total Labor: | $200.00 |
| **Total Invoice Amount:** | **$200.00** |
| **Total Amount Due:** | **$200.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 0.40 | @ 500.000 | 200.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

## Raymond  Battaglia
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

Description  2248 Trustee-Free Speech Systems, LLC  Matter No. 320 -  Chapter 11 Plan

# Invoice # 12099

| | |
|---|---|
| Invoice Date: 01/16/24 | |
| Terms: | Ct Approval Required |
| Services Through: 12/31/23 | |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/23 | MAH | Phone conference with CRO regarding issues relative to Mr. Jones plan. | 0.30 | 500.00 | $150.00 |
| 12/13/23 | MAH | Phone conference with Trustee's counsel and CRO regarding plan confirmation issues. | 0.70 | 500.00 | $350.00 |
| 12/15/23 | MAH | Review Chapter 11 plan filed by Mr. Jones in personal case. | 0.40 | 500.00 | $200.00 |
| 12/15/23 | MAH | Review Chapter 11 plan filed by Committee in Mr. Jones' case. | 0.40 | 500.00 | $200.00 |
| 12/15/23 | MAH | Phone conference with CRO regarding case status and confirmation issues. | 0.50 | 500.00 | $250.00 |
| 12/27/23 | MAH | Review proposed confirmation scheduling order. | 0.10 | 500.00 | $50.00 |

| | |
|---|---|
| Total Hours: | 2.40 |
| Total Labor: | $1,200.00 |
| **Total Invoice Amount:** | **$1,200.00** |
| **Total Amount Due:** | **$1,200.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 2.40 | @ 500.000 | 1,200.00 |

**EXHIBIT B**

**SUMMARY OF TIME EXPENDED BY ATTORNEYS AND PARAPROFESSIONALS**

| Name of Professional | Position, Bar Year | Hourly Billing Rate | Total Hours Billed for Period | Total Cost for Hours Billed for Period |
|---|---|---|---|---|
| Melissa A. Haselden | Attorney, 1995 | $500 | 218.6 | $109,300.00 |
| Melissa A. Haselden | Attorney, 1995 | $250 ($^{1/2}$ rate) | 18 | $4500.00 |
| Elyse M. Farrow | Attorney (Billed as Paralegal), 2008 | $150 | 125 | $18,750.00 |
| Elyse M. Farrow | Attorney (Billed as paralegal), 2008 | $75 ($^{1/2}$ rate) | 18 | $1,350.00 |
| **Totals** | | | | **$133,900.00** |

**EXHIBIT**

**B**

**EXHIBIT C**

**SUMMARY OF TIME EXPENDED BY CATEGORY**

| Project Categories | Total Hours | Total Fees Billed |
|---|---|---|
| Case Administration – 110 | 304.6 | $100,880.00 |
| Relief from Stay/Adequate Protection Proceedings – 140 | .10 | $50.00 |
| Litigation – 190 | 3.8 | $1,900.00 |
| Business Operations – 210 | 8.2 | $4,100.00 |
| Financing/Cash Collections – 230 | 5.3 | $2,405.00 |
| Claims Administration and Objections – 310 | 5.4 | $2,700.00 |
| Chapter 11 Plan – 320 | 52.2 | $21,865.00 |
| **Total** | **379.6** | **$133,900.00** |

**EXHIBIT**

**C**

**EXHIBIT D**

## EXPENSE SUMMARY BY CATEGORY

| Expense Category | Total Expenses |
|---|---:|
| Hotel | $2,407.77 |
| Mileage | $668.10 |
| Parking/Transportation | 20.00 |
| **Total** | **$3,095.87** |

**EXHIBIT**

**D**