24315 - Austin/2301E Ben White & IH-35
2301 E Ben White Blvd
Austin, TX-78741-7199

Phone: (512) 956-4612

**Public Storage.**

**To**
**Free Speech Systems, Llc**
**PO Box 19549**
**Austin TX 78760-9549**

### Customer Transaction Journal

**Account No: 19745080**

**10/31/2014 - 06/07/2023**

**Generated on: 6/7/2023 3:42:25 PM (Local Time)**

### Transaction Details

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 238 | 06/01/2023 | **Monthly** | **1035** | | | | **$875.00** | **$6822.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $860.00 | $0.00 | $860.00 | |
| 237 | 05/01/2023 | **Monthly** | **1035** | | | | **$875.00** | **$5947.00** |
| | | Rent | | | $860.00 | $0.00 | $860.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 236 | 04/19/2023 | **Authorized Contact AddUpdateRemoved** | **Added/edited/removed Authorized Contacts** | | | | **$0.00** | **$5072.00** |
| | | Authorized Contact Change | | | | | $0.00 | |
| | | Authorized Contact Change | | | | | $0.00 | |
| | | Authorized Contact Change | | | | | $0.00 | |
| 235 | 04/01/2023 | **Monthly** | **1035** | | | | **$875.00** | **$5072.00** |
| | | Rent | | | $860.00 | $0.00 | $860.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 234 | 03/01/2023 | **Monthly** | **1035** | | | | **$875.00** | **$4197.00** |
| | | Rent | | | $860.00 | $0.00 | $860.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 233 | 02/01/2023 | **Monthly** | **1035** | | | | **$875.00** | **$3322.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |

**Continued on next page**

EXHIBIT
tabbies' **B**

...Continued from Page 1 - Customer Transaction Journal  - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Rent | | | $860.00 | $0.00 | $860.00 | |
| 232 | 01/01/2023 | **Monthly** | **1035** | | | | **$875.00** | **$2447.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $860.00 | $0.00 | $860.00 | |
| 231 | 12/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$1572.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| 230 | 11/30/2022 | **Letter** | **New Rate: $860.00 cancelled: Bankruptcy** | | | | **$0.00** | **$786.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 229 | 11/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 228 | 10/05/2022 | **Payment** | **Credit/Web** | | | | **-$786.00** | **$0.00** |
| | | Insurance | | | | | -$15.00 | |
| | | Rent | | | | | -$771.00 | |
| 227 | 10/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 226 | 09/14/2022 | **Payment** | **Credit/Web** | | | | **-$786.00** | **$0.00** |
| | | Insurance | | | | | -$15.00 | |
| | | Rent | | | | | -$771.00 | |
| 225 | 09/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 224 | 08/08/2022 | **Payment** | **Credit/Web** | | | | **-$940.20** | **$0.00** |
| | | Resolved | | | | | $0.00 | |
| | | Insurance | | | | | -$15.00 | |
| | | Late Fees | | | | | -$154.20 | |
| | | Rent | | | | | -$771.00 | |
| 223 | 08/08/2022 | **Delinquency** | **LateNotice** | | | | **$0.00** | **$940.20** |
| | | Late Notice | | | | | $0.00 | |
| 222 | 08/07/2022 | **Delinquency** | **Late Fee** | | | | **$154.20** | **$940.20** |
| | | Late Charge 1 | | | | | $0.00 | |
| | | Gate Lockout | | | | | $0.00 | |
| | | Late Fees | | | | | $154.20 | |
| 221 | 08/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 220 | 07/02/2022 | **Payment** | **Auto Credit Card** | | | | **-$786.00** | **$0.00** |
| | | Rent | | | | | -$771.00 | |

**Continued on next page**

*...Continued from Page 2 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | | | -$15.00 | |
| 219 | 07/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| 218 | 06/08/2022 | **Payment** | **Credit/Web** | | | | **-$940.20** | **$0.00** |
| | | Resolved | | | | | $0.00 | |
| | | Insurance | | | | | -$15.00 | |
| | | Late Fees | | | | | -$154.20 | |
| | | Rent | | | | | -$771.00 | |
| 217 | 06/08/2022 | **Delinquency** | **LateNotice** | | | | **$0.00** | **$940.20** |
| | | Late Notice | | | | | $0.00 | |
| 216 | 06/07/2022 | **Delinquency** | **Late Fee** | | | | **$154.20** | **$940.20** |
| | | Late Charge 1 | | | | | $0.00 | |
| | | Gate Lockout | | | | | $0.00 | |
| | | Late Fees | | | | | $154.20 | |
| 215 | 06/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 214 | 05/09/2022 | **Payment** | **Credit/Web** | | | | **-$940.20** | **$0.00** |
| | | Resolved | | | | | $0.00 | |
| | | Insurance | | | | | -$15.00 | |
| | | Late Fees | | | | | -$154.20 | |
| | | Rent | | | | | -$771.00 | |
| 213 | 05/08/2022 | **Delinquency** | **LateNotice -Letter Cancelled by Resolve** | | | | **$0.00** | **$940.20** |
| | | Late Notice | | | | | $0.00 | |
| 212 | 05/07/2022 | **Delinquency** | **Late Fee** | | | | **$154.20** | **$940.20** |
| | | Late Charge 1 | | | | | $0.00 | |
| | | Gate Lockout | | | | | $0.00 | |
| | | Late Fees | | | | | $154.20 | |
| 211 | 05/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 210 | 04/05/2022 | **Payment** | **Credit/Web** | | | | **-$786.00** | **$0.00** |
| | | Insurance | | | | | -$15.00 | |
| | | Rent | | | | | -$771.00 | |
| 209 | 04/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| 208 | 03/02/2022 | **Payment** | **Auto Credit Card** | | | | **-$786.00** | **$0.00** |
| | | Rent | | | | | -$771.00 | |

**Continued on next page**

...Continued from Page 3 - Customer Transaction Journal  - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | | | -$15.00 | |
| 207 | 03/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 206 | 02/25/2022 | **Authorized Contact AddUpdateRemoved** | **Added/edited/removed Authorized Contacts** | | | | **$0.00** | **$0.00** |
| | | Authorized Contact Change | | | | | $0.00 | |
| | | Authorized Contact Change | | | | | $0.00 | |
| | | Authorized Contact Change | | | | | $0.00 | |
| 205 | 02/02/2022 | **Payment** | **Auto Credit Card** | | | | **-$786.00** | **$0.00** |
| | | Rent | | | | | -$771.00 | |
| | | Insurance | | | | | -$15.00 | |
| 204 | 02/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 203 | 01/02/2022 | **Payment** | **Auto Credit Card** | | | | **-$786.00** | **$0.00** |
| | | Rent | | | | | -$771.00 | |
| | | Insurance | | | | | -$15.00 | |
| 202 | 01/01/2022 | **Monthly** | **1035** | | | | **$786.00** | **$786.00** |
| | | Rent | | | $771.00 | $0.00 | $771.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 201 | 12/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$678.00** | **$0.00** |
| | | Rent | | | | | -$663.00 | |
| | | Insurance | | | | | -$15.00 | |
| 200 | 12/01/2021 | **Letter** | **New Rate: $771.00** | | | | **$0.00** | **$678.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 199 | 12/01/2021 | **Monthly** | **1035** | | | | **$678.00** | **$678.00** |
| | | Rent | | | $663.00 | $0.00 | $663.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 198 | 11/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$678.00** | **$0.00** |
| | | Rent | | | | | -$663.00 | |
| | | Insurance | | | | | -$15.00 | |
| 197 | 11/01/2021 | **Monthly** | **1035** | | | | **$678.00** | **$678.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $663.00 | $0.00 | $663.00 | |
| 196 | 10/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$678.00** | **$0.00** |
| | | Rent | | | | | -$663.00 | |
| | | Insurance | | | | | -$15.00 | |

**Continued on next page**

*...Continued from Page 4 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 195 | 10/01/2021 | **Monthly** | **1035** | | | | **$678.00** | **$678.00** |
| | | Rent | | | $663.00 | $0.00 | $663.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 194 | 09/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$678.00** | **$0.00** |
| | | Rent | | | | | -$663.00 | |
| | | Insurance | | | | | -$15.00 | |
| 193 | 09/01/2021 | **Monthly** | **1035** | | | | **$678.00** | **$678.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $663.00 | $0.00 | $663.00 | |
| 192 | 08/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$678.00** | **$0.00** |
| | | Rent | | | | | -$663.00 | |
| | | Insurance | | | | | -$15.00 | |
| 191 | 08/01/2021 | **Monthly** | **1035** | | | | **$678.00** | **$678.00** |
| | | Rent | | | $663.00 | $0.00 | $663.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 190 | 07/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$678.00** | **$0.00** |
| | | Rent | | | | | -$663.00 | |
| | | Insurance | | | | | -$15.00 | |
| 189 | 07/01/2021 | **Monthly** | **1035** | | | | **$678.00** | **$678.00** |
| | | Rent | | | $663.00 | $0.00 | $663.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 188 | 06/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$626.00** | **$0.00** |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 187 | 06/01/2021 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 186 | 05/27/2021 | **Letter** | **New Rate: $663.00** | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 185 | 05/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$626.00** | **$0.00** |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 184 | 05/01/2021 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 183 | 04/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$626.00** | **$0.00** |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 182 | 04/01/2021 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |

**Continued on next page**

...Continued from Page 5 - Customer Transaction Journal  - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 181 | 03/08/2021 | Payment | Credit/IVR | | | | -$758.20 | $0.00 |
| | | Resolved | | | | | $0.00 | |
| | | Insurance | | | | | -$15.00 | |
| | | Late Fees | | | | | -$122.20 | |
| | | Rent | | | | | -$611.00 | |
| | | Convenience Fee | | | | | -$10.00 | |
| 180 | 03/08/2021 | Misc Charge | | | | | $10.00 | $758.20 |
| | | Convenience Fee | | | | | $10.00 | |
| 179 | 03/08/2021 | AutoPay Failure Letter | 1035 | | | | $0.00 | $748.20 |
| | | AutoPay Failure Letter | | | | | $0.00 | |
| 178 | 03/08/2021 | AutoPay Failure Letter | 1035 | | | | $0.00 | $748.20 |
| | | AutoPay Failure Letter | | | | | $0.00 | |
| 177 | 03/08/2021 | Delinquency | LateNotice -Letter Cancelled by Resolve | | | | $0.00 | $748.20 |
| | | Late Notice | | | | | $0.00 | |
| 176 | 03/07/2021 | Delinquency | Late Fee | | | | $122.20 | $748.20 |
| | | Late Charge 1 | | | | | $0.00 | |
| | | Gate Lockout | | | | | $0.00 | |
| | | Late Fees | | | | | $122.20 | |
| 175 | 03/06/2021 | Reversal Refund | Credit Card Failure | | | | $626.00 | $626.00 |
| | | Rent | | | | | $611.00 | |
| | | Insurance | | | | | $15.00 | |
| 174 | 03/06/2021 | Payment Refunded | Failed AutoPay Credit Card | | | | -$626.00 | $0.00 |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 173 | 03/03/2021 | AutoPay Failure Letter | 1035 | | | | $0.00 | $626.00 |
| | | AutoPay Failure Letter | | | | | $0.00 | |
| 172 | 03/02/2021 | Reversal Refund | Credit Card Failure | | | | $626.00 | $626.00 |
| | | Rent | | | | | $611.00 | |
| | | Insurance | | | | | $15.00 | |
| 171 | 03/02/2021 | Payment Refunded | Failed AutoPay Credit Card | | | | -$626.00 | $0.00 |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 170 | 03/01/2021 | Monthly | 1035 | | | | $626.00 | $626.00 |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 169 | 02/02/2021 | Payment | Auto Credit Card | | | | -$626.00 | $0.00 |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |

...Continued from Page 6 - Customer Transaction Journal  - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 168 | 02/01/2021 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 167 | 01/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$626.00** | **$0.00** |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 166 | 01/01/2021 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| 165 | 12/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$626.00** | **$0.00** |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 164 | 12/01/2020 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 163 | 11/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$626.00** | **$0.00** |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 162 | 11/01/2020 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 161 | 10/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$626.00** | **$0.00** |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 160 | 10/01/2020 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 159 | 09/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$626.00** | **$0.00** |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 158 | 09/01/2020 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| 157 | 08/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$626.00** | **$0.00** |
| | | Rent | | | | | -$611.00 | |
| | | Insurance | | | | | -$15.00 | |
| 156 | 08/01/2020 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 155 | 07/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$626.00** | **$0.00** |
| | | Rent | | | | | -$611.00 | |

Continued on next page

...Continued from Page 7 - Customer Transaction Journal  - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | | | -$15.00 | |
| 154 | 07/01/2020 | **Monthly** | **1035** | | | | **$626.00** | **$626.00** |
| | | Rent | | | $611.00 | $0.00 | $611.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 153 | 06/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$578.00** | **$0.00** |
| | | Rent | | | | | -$563.00 | |
| | | Insurance | | | | | -$15.00 | |
| 152 | 06/01/2020 | **Monthly** | **1035** | | | | **$578.00** | **$578.00** |
| | | Rent | | | $563.00 | $0.00 | $563.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 151 | 05/28/2020 | **Letter** | **New Rate: $611.00** | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 150 | 05/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$578.00** | **$0.00** |
| | | Rent | | | | | -$563.00 | |
| | | Insurance | | | | | -$15.00 | |
| 149 | 05/01/2020 | **Monthly** | **1035** | | | | **$578.00** | **$578.00** |
| | | Rent | | | $563.00 | $0.00 | $563.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 148 | 04/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$578.00** | **$0.00** |
| | | Rent | | | | | -$563.00 | |
| | | Insurance | | | | | -$15.00 | |
| 147 | 04/01/2020 | **Monthly** | **1035** | | | | **$578.00** | **$578.00** |
| | | Rent | | | $563.00 | $0.00 | $563.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 146 | 03/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$578.00** | **$0.00** |
| | | Rent | | | | | -$563.00 | |
| | | Insurance | | | | | -$15.00 | |
| 145 | 03/01/2020 | **Monthly** | **1035** | | | | **$578.00** | **$578.00** |
| | | Rent | | | $563.00 | $0.00 | $563.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 144 | 02/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$578.00** | **$0.00** |
| | | Rent | | | | | -$563.00 | |
| | | Insurance | | | | | -$15.00 | |
| 143 | 02/01/2020 | **Monthly** | **1035** | | | | **$578.00** | **$578.00** |
| | | Rent | | | $563.00 | $0.00 | $563.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 142 | 01/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$578.00** | **$0.00** |
| | | Rent | | | | | -$563.00 | |
| | | Insurance | | | | | -$15.00 | |
| 141 | 01/01/2020 | **Monthly** | **1035** | | | | **$578.00** | **$578.00** |
| | | Rent | | | $563.00 | $0.00 | $563.00 | |

**Continued on next page**

*...Continued from Page 8 - Customer Transaction Journal - 6/7/2023*

|  | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
|  |  | Insurance |  |  | $15.00 | $0.00 | $15.00 |  |
| 140 | 12/02/2019 | Payment | Auto Credit Card |  |  |  | -$578.00 | $0.00 |
|  |  | Rent |  |  |  |  | -$563.00 |  |
|  |  | Insurance |  |  |  |  | -$15.00 |  |
| 139 | 12/01/2019 | Monthly | 1035 |  |  |  | $578.00 | $578.00 |
|  |  | Rent |  |  | $563.00 | $0.00 | $563.00 |  |
|  |  | Insurance |  |  | $15.00 | $0.00 | $15.00 |  |
| 138 | 11/02/2019 | Payment | Auto Credit Card |  |  |  | -$578.00 | $0.00 |
|  |  | Rent |  |  |  |  | -$563.00 |  |
|  |  | Insurance |  |  |  |  | -$15.00 |  |
| 137 | 11/01/2019 | Monthly | 1035 |  |  |  | $578.00 | $578.00 |
|  |  | Rent |  |  | $563.00 | $0.00 | $563.00 |  |
|  |  | Insurance |  |  | $15.00 | $0.00 | $15.00 |  |
| 136 | 10/02/2019 | Payment | Auto Credit Card |  |  |  | -$578.00 | $0.00 |
|  |  | Rent |  |  |  |  | -$563.00 |  |
|  |  | Insurance |  |  |  |  | -$15.00 |  |
| 135 | 10/01/2019 | Monthly | 1035 |  |  |  | $578.00 | $578.00 |
|  |  | Rent |  |  | $563.00 | $0.00 | $563.00 |  |
|  |  | Insurance |  |  | $15.00 | $0.00 | $15.00 |  |
| 134 | 09/02/2019 | Payment | Auto Credit Card |  |  |  | -$578.00 | $0.00 |
|  |  | Rent |  |  |  |  | -$563.00 |  |
|  |  | Insurance |  |  |  |  | -$15.00 |  |
| 133 | 09/01/2019 | Monthly | 1035 |  |  |  | $578.00 | $578.00 |
|  |  | Rent |  |  | $563.00 | $0.00 | $563.00 |  |
|  |  | Insurance |  |  | $15.00 | $0.00 | $15.00 |  |
| 132 | 08/02/2019 | Payment | Auto Credit Card |  |  |  | -$578.00 | $0.00 |
|  |  | Rent |  |  |  |  | -$563.00 |  |
|  |  | Insurance |  |  |  |  | -$15.00 |  |
| 131 | 08/01/2019 | Monthly | 1035 |  |  |  | $578.00 | $578.00 |
|  |  | Rent |  |  | $563.00 | $0.00 | $563.00 |  |
|  |  | Insurance |  |  | $15.00 | $0.00 | $15.00 |  |
| 130 | 07/02/2019 | Payment | Auto Credit Card |  |  |  | -$578.00 | $0.00 |
|  |  | Rent |  |  |  |  | -$563.00 |  |
|  |  | Insurance |  |  |  |  | -$15.00 |  |
| 129 | 07/01/2019 | Monthly | 1035 |  |  |  | $578.00 | $578.00 |
|  |  | Rent |  |  | $563.00 | $0.00 | $563.00 |  |
|  |  | Insurance |  |  | $15.00 | $0.00 | $15.00 |  |
| 128 | 06/14/2019 | Payment | Credit Card Payment |  |  |  | -$64.91 | $0.00 |
|  |  | Merchandise Sale |  |  |  |  | -$59.96 |  |
|  |  | Sales Tax |  |  |  |  | -$4.95 |  |

**Continued on next page**

...Continued from Page 9 - Customer Transaction Journal  - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 127 | 06/14/2019 | **Merchandise Sale** | | | | | **$64.91** | **$64.91** |
| | | WB1 | Tall Wardrobe Box w/bar | 4 | $14.99 | $0.00 | $59.96 | |
| | | Sales Tax | | 1 | $4.95 | $0.00 | $4.95 | |
| 126 | 06/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 125 | 06/01/2019 | **Monthly** | 1035 | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 124 | 05/30/2019 | **Letter** | New Rate: $563.00 | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 123 | 05/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 122 | 05/01/2019 | **Monthly** | 1035 | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 121 | 04/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 120 | 04/01/2019 | **Monthly** | 1035 | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 119 | 03/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 118 | 03/01/2019 | **Monthly** | 1035 | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 117 | 02/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 116 | 02/01/2019 | **Monthly** | 1035 | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 115 | 01/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 114 | 01/01/2019 | **Monthly** | 1035 | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |

**Continued on next page**

*...Continued from Page 10 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 113 | 12/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 112 | 12/01/2018 | **Monthly** | **1035** | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 111 | 11/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 110 | 11/01/2018 | **Monthly** | **1035** | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 109 | 10/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 108 | 10/01/2018 | **Monthly** | **1035** | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 107 | 09/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 106 | 09/01/2018 | **Monthly** | **1035** | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 105 | 08/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$533.00** | **$0.00** |
| | | Rent | | | | | -$518.00 | |
| | | Insurance | | | | | -$15.00 | |
| 104 | 08/01/2018 | **Monthly** | **1035** | | | | **$533.00** | **$533.00** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 103 | 07/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$438.40** | **$0.00** |
| | | Rent | | | | | -$423.40 | |
| | | Insurance | | | | | -$15.00 | |
| 102 | 07/01/2018 | **Prepayment Applied** | | | | | **$0.00** | **$438.40** |
| | | Prepaid  Rent | | | | | $94.60 | |
| | | Rent | | | | | -$94.60 | |
| 101 | 07/01/2018 | **Monthly** | **1035** | | | | **$533.00** | **$438.40** |
| | | Rent | | | $518.00 | $0.00 | $518.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |

**Continued on next page**

*...Continued from Page 11 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 100 | 06/01/2018 | **Prepayment Applied** | | | | | **$0.00** | **-$94.60** |
| | | Prepaid  Rent | | | | | $473.00 | |
| | | Rent | | | | | -$473.00 | |
| | | Prepaid  Insurance | | | | | $15.00 | |
| | | Insurance | | | | | -$15.00 | |
| 99 | 06/01/2018 | **Monthly** | 1035 | | | | **$488.00** | **-$94.60** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 98 | 05/30/2018 | **Letter** | New Rate: $518.00 | | | | **$0.00** | **-$582.60** |
| | | Rent Change Letter | | | | | $0.00 | |
| 97 | 05/01/2018 | **Prepayment Applied** | | | | | **$0.00** | **-$582.60** |
| | | Prepaid  Rent | | | | | $473.00 | |
| | | Rent | | | | | -$473.00 | |
| | | Prepaid  Insurance | | | | | $15.00 | |
| | | Insurance | | | | | -$15.00 | |
| 96 | 05/01/2018 | **Monthly** | 1035 | | | | **$488.00** | **-$582.60** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 95 | 04/23/2018 | **Payment** | Check Payment | | | | **-$1070.60** | **-$1070.60** |
| | | Prepaid  Rent | | | | | -$473.00 | |
| | | Prepaid  Insurance | | | | | -$15.00 | |
| | | Prepaid  Rent | | | | | -$473.00 | |
| | | Prepaid  Insurance | | | | | -$15.00 | |
| | | Prepaid  Rent | | | | | -$94.60 | |
| 94 | 04/10/2018 | **Payment** | Credit/CallCenter | | | | **-$582.60** | **$0.00** |
| | | Resolved | | | | | $0.00 | |
| | | Insurance | | | | | -$15.00 | |
| | | Late Fees | | | | | -$94.60 | |
| | | Rent | | | | | -$473.00 | |
| 93 | 04/08/2018 | **Delinquency** | LateNotice | | | | **$0.00** | **$582.60** |
| | | Late Notice | | | | | $0.00 | |
| 92 | 04/07/2018 | **Delinquency** | Late Fee | | | | **$94.60** | **$582.60** |
| | | Late Charge 1 | | | | | $0.00 | |
| | | Gate Lockout | | | | | $0.00 | |
| | | Late Fees | | | | | $94.60 | |
| 91 | 04/01/2018 | **Monthly** | 1035 | | | | **$488.00** | **$488.00** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 90 | 03/02/2018 | **Payment** | Auto Credit Card | | | | **-$488.00** | **$0.00** |
| | | Rent | | | | | -$473.00 | |
| | | Insurance | | | | | -$15.00 | |

**Continued on next page**

*...Continued from Page 12 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 89 | 03/01/2018 | **Monthly** | **1035** | | | | **$488.00** | **$488.00** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 88 | 02/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$488.00** | **$0.00** |
| | | Rent | | | | | -$473.00 | |
| | | Insurance | | | | | -$15.00 | |
| 87 | 02/01/2018 | **Monthly** | **1035** | | | | **$488.00** | **$488.00** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 86 | 01/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$488.00** | **$0.00** |
| | | Rent | | | | | -$473.00 | |
| | | Insurance | | | | | -$15.00 | |
| 85 | 01/01/2018 | **Monthly** | **1035** | | | | **$488.00** | **$488.00** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 84 | 12/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$488.00** | **$0.00** |
| | | Rent | | | | | -$473.00 | |
| | | Insurance | | | | | -$15.00 | |
| 83 | 12/01/2017 | **Monthly** | **1035** | | | | **$488.00** | **$488.00** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 82 | 11/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$488.00** | **$0.00** |
| | | Rent | | | | | -$473.00 | |
| | | Insurance | | | | | -$15.00 | |
| 81 | 11/01/2017 | **Monthly** | **1035** | | | | **$488.00** | **$488.00** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 80 | 10/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$488.00** | **$0.00** |
| | | Rent | | | | | -$473.00 | |
| | | Insurance | | | | | -$15.00 | |
| 79 | 10/01/2017 | **Monthly** | **1035** | | | | **$488.00** | **$488.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| 78 | 09/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$488.00** | **$0.00** |
| | | Rent | | | | | -$473.00 | |
| | | Insurance | | | | | -$15.00 | |
| 77 | 09/01/2017 | **Monthly** | **1035** | | | | **$488.00** | **$488.00** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 76 | 08/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$488.00** | **$0.00** |
| | | Rent | | | | | -$473.00 | |

**Continued on next page**

*...Continued from Page 13 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | | | -$15.00 | |
| 75 | 08/01/2017 | **Monthly** | **1035** | | | | **$488.00** | **$488.00** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 74 | 07/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$488.00** | **$0.00** |
| | | Rent | | | | | -$473.00 | |
| | | Insurance | | | | | -$15.00 | |
| 73 | 07/01/2017 | **Monthly** | **1035** | | | | **$488.00** | **$488.00** |
| | | Rent | | | $473.00 | $0.00 | $473.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 72 | 06/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |
| 71 | 06/01/2017 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 70 | 05/30/2017 | **Letter** | **New Rate: $473.00 J# 1943651** | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 69 | 05/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |
| 68 | 05/01/2017 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 67 | 04/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |
| 66 | 04/01/2017 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 65 | 03/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |
| 64 | 03/01/2017 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 63 | 02/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |

**Continued on next page**

*...Continued from Page 14 - Customer Transaction Journal - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 62 | 02/01/2017 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 61 | 01/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |
| 60 | 01/01/2017 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 59 | 12/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |
| 58 | 12/01/2016 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 57 | 11/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |
| 56 | 11/01/2016 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 55 | 10/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |
| 54 | 10/01/2016 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 53 | 09/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |
| 52 | 09/01/2016 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 51 | 08/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |
| | | Insurance | | | | | -$15.00 | |
| 50 | 08/01/2016 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 49 | 07/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$455.00** | **$0.00** |
| | | Rent | | | | | -$440.00 | |

**Continued on next page**

*...Continued from Page 15 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | | | -$15.00 | |
| 48 | 07/01/2016 | **Monthly** | **1035** | | | | **$455.00** | **$455.00** |
| | | Rent | | | $440.00 | $0.00 | $440.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 47 | 06/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
| | | Rent | | | | | -$398.00 | |
| | | Insurance | | | | | -$15.00 | |
| 46 | 06/01/2016 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
| | | Rent | | | $398.00 | $0.00 | $398.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 45 | 05/27/2016 | **Letter** | **New Rate: $440.00** **J# 1588981** | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 44 | 05/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
| | | Rent | | | | | -$398.00 | |
| | | Insurance | | | | | -$15.00 | |
| 43 | 05/01/2016 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
| | | Rent | | | $398.00 | $0.00 | $398.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 42 | 04/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
| | | Rent | | | | | -$398.00 | |
| | | Insurance | | | | | -$15.00 | |
| 41 | 04/01/2016 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
| | | Rent | | | $398.00 | $0.00 | $398.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 40 | 03/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
| | | Rent | | | | | -$398.00 | |
| | | Insurance | | | | | -$15.00 | |
| 39 | 03/01/2016 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
| | | Rent | | | $398.00 | $0.00 | $398.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 38 | 02/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
| | | Rent | | | | | -$398.00 | |
| | | Insurance | | | | | -$15.00 | |
| 37 | 02/01/2016 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
| | | Rent | | | $398.00 | $0.00 | $398.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 36 | 01/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
| | | Rent | | | | | -$398.00 | |
| | | Insurance | | | | | -$15.00 | |

**Continued on next page**

*...Continued from Page 16 - Customer Transaction Journal  - 6/7/2023*

|    | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|----|------|-------------|-------------|-----|-----------|----------|-------|---------|
| 35 | 01/01/2016 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
|    | | Rent | | | $398.00 | $0.00 | $398.00 | |
|    | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 34 | 12/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
|    | | Rent | | | | | -$398.00 | |
|    | | Insurance | | | | | -$15.00 | |
| 33 | 12/01/2015 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
|    | | Rent | | | $398.00 | $0.00 | $398.00 | |
|    | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 32 | 11/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
|    | | Rent | | | | | -$398.00 | |
|    | | Insurance | | | | | -$15.00 | |
| 31 | 11/01/2015 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
|    | | Rent | | | $398.00 | $0.00 | $398.00 | |
|    | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 30 | 10/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
|    | | Rent | | | | | -$398.00 | |
|    | | Insurance | | | | | -$15.00 | |
| 29 | 10/01/2015 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
|    | | Rent | | | $398.00 | $0.00 | $398.00 | |
|    | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 28 | 09/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
|    | | Rent | | | | | -$398.00 | |
|    | | Insurance | | | | | -$15.00 | |
| 27 | 09/01/2015 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
|    | | Rent | | | $398.00 | $0.00 | $398.00 | |
|    | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 26 | 08/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
|    | | Rent | | | | | -$398.00 | |
|    | | Insurance | | | | | -$15.00 | |
| 25 | 08/01/2015 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
|    | | Rent | | | $398.00 | $0.00 | $398.00 | |
|    | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 24 | 07/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$413.00** | **$0.00** |
|    | | Rent | | | | | -$398.00 | |
|    | | Insurance | | | | | -$15.00 | |
| 23 | 07/01/2015 | **Monthly** | **1035** | | | | **$413.00** | **$413.00** |
|    | | Rent | | | $398.00 | $0.00 | $398.00 | |
|    | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 22 | 06/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$367.00** | **$0.00** |
|    | | Rent | | | | | -$352.00 | |

**Continued on next page**

*...Continued from Page 17 - Customer Transaction Journal - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | | | -$15.00 | |
| 21 | 06/01/2015 | **Monthly** | **1035** | | | | **$367.00** | **$367.00** |
| | | Rent | | | $352.00 | $0.00 | $352.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 20 | 05/27/2015 | **Letter** | **New Rate: $398.00** **J# 1271728** | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 19 | 05/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$367.00** | **$0.00** |
| | | Rent | | | | | -$352.00 | |
| | | Insurance | | | | | -$15.00 | |
| 18 | 05/01/2015 | **Monthly** | **1035** | | | | **$367.00** | **$367.00** |
| | | Rent | | | $352.00 | $0.00 | $352.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 17 | 04/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$367.00** | **$0.00** |
| | | Rent | | | | | -$352.00 | |
| | | Insurance | | | | | -$15.00 | |
| 16 | 04/01/2015 | **Monthly** | **1035** | | | | **$367.00** | **$367.00** |
| | | Rent | | | $352.00 | $0.00 | $352.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 15 | 03/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$367.00** | **$0.00** |
| | | Rent | | | | | -$352.00 | |
| | | Insurance | | | | | -$15.00 | |
| 14 | 03/01/2015 | **Monthly** | **1035** | | | | **$367.00** | **$367.00** |
| | | Rent | | | $352.00 | $0.00 | $352.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 13 | 02/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$367.00** | **$0.00** |
| | | Rent | | | | | -$352.00 | |
| | | Insurance | | | | | -$15.00 | |
| 12 | 02/01/2015 | **Monthly** | **1035** | | | | **$367.00** | **$367.00** |
| | | Rent | | | $352.00 | $0.00 | $352.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 11 | 01/29/2015 | **UnVacate** | **1035** | | | | **$0.00** | **$0.00** |
| | | Insurance | | | | | -$0.97 | |
| | | Insurance | | | | | $0.97 | |
| 10 | 01/29/2015 | **Vacate** | | | | | **$0.00** | **$0.00** |
| | | Vacate | | | $0.00 | $0.00 | $0.00 | |
| | | Vacate | | | $0.00 | $0.00 | $0.00 | |
| | | Insurance | | | $0.97 | $0.00 | $0.97 | |
| | | Insurance | | | -$0.97 | $0.00 | -$0.97 | |
| 9 | 01/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$367.00** | **$0.00** |
| | | Rent | | | | | -$352.00 | |
| | | Insurance | | | | | -$15.00 | |

**Continued on next page**

*...Continued from Page 18 - Customer Transaction Journal  - 6/7/2023*

|   | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|------|-------------|-------------|-----|-----------|----------|-------|---------|
| 8 | 01/01/2015 | **Monthly** | **1035** | | | | **$367.00** | **$367.00** |
| | | Rent | | | $352.00 | $0.00 | $352.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 6 | 12/02/2014 | **Payment** | **Auto Credit Card** | | | | **-$367.00** | **$0.00** |
| | | Rent | | | | | -$352.00 | |
| | | Insurance | | | | | -$15.00 | |
| 5 | 12/01/2014 | **Monthly** | **1035** | | | | **$367.00** | **$367.00** |
| | | Rent | | | $352.00 | $0.00 | $352.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 7 | 11/21/2014 | **Letter** | **1035 J# 37685389** | | | | **$0.00** | **$0.00** |
| | | Special Letter | | | | | $0.00 | |
| 4 | 11/01/2014 | **Prepayment Applied** | | | | | **$0.00** | **$0.00** |
| | | Prepaid  Insurance | | | | | $15.00 | |
| | | Insurance | | | | | -$15.00 | |
| | | Prepaid  Rent | | | | | $352.00 | |
| | | Rent | | | | | -$352.00 | |
| 3 | 11/01/2014 | **Monthly** | **1035** | | | | **$367.00** | **$0.00** |
| | | Rent | | | $352.00 | $0.00 | $352.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 2 | 10/31/2014 | **Payment** | **Credit** | | | | **-$400.83** | **-$367.00** |
| | | Rent | | | | | -$11.35 | |
| | | Insurance | | | | | -$0.48 | |
| | | Admin (Move in) Fee | | | | | -$22.00 | |
| | | Prepaid  Rent | | | | | -$352.00 | |
| | | Prepaid  Insurance | | | | | -$15.00 | |
| 1 | 10/31/2014 | **Move-In** | | | | | **$33.83** | **$33.83** |
| | | Rent | | | $11.35 | $0.00 | $11.35 | |
| | | Insurance | | | $0.48 | $0.00 | $0.48 | |
| | | Admin (Move in) Fee | | | $22.00 | $0.00 | $22.00 | |

**End of Report**

24315 - Austin/2301E Ben White & IH-35

2301 E Ben White Blvd

Austin, TX-78741-7199

Phone: (512) 956-4612

**Public Storage.**

**To**

**Free Speech Systems**

**PO Box 19549**

**Austin TX 78760-9549**

### Customer Transaction Journal

**Account No: 20239323**

**02/27/2015 - 06/07/2023**

**Generated on: 6/7/2023 3:44:11 PM (Local Time)**

### Transaction Details

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 222 | 06/01/2023 | **Monthly** | 1074 | | | | **$527.00** | **$4216.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $512.00 | $0.00 | $512.00 | |
| 221 | 05/01/2023 | **Monthly** | 1074 | | | | **$527.00** | **$3689.00** |
| | | Rent | | | $512.00 | $0.00 | $512.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 220 | 04/19/2023 | **Authorized Contact AddUpdateRemoved** | **Added/edited/removed Authorized Contacts** | | | | **$0.00** | **$3162.00** |
| | | Authorized Contact Change | | | | | $0.00 | |
| | | Authorized Contact Change | | | | | $0.00 | |
| | | Authorized Contact Change | | | | | $0.00 | |
| 219 | 04/01/2023 | **Monthly** | 1074 | | | | **$527.00** | **$3162.00** |
| | | Rent | | | $512.00 | $0.00 | $512.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 218 | 03/01/2023 | **Monthly** | 1074 | | | | **$527.00** | **$2635.00** |
| | | Rent | | | $512.00 | $0.00 | $512.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 217 | 02/01/2023 | **Monthly** | 1074 | | | | **$527.00** | **$2108.00** |
| | | Rent | | | $512.00 | $0.00 | $512.00 | |

Continued on next page

...Continued from Page 1 - Customer Transaction Journal  - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 216 | 01/01/2023 | **Monthly** | **1074** | | | | **$527.00** | **$1581.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $512.00 | $0.00 | $512.00 | |
| 215 | 12/01/2022 | **Monthly** | **1074** | | | | **$527.00** | **$1054.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $512.00 | $0.00 | $512.00 | |
| 214 | 11/01/2022 | **Monthly** | **1074** | | | | **$527.00** | **$527.00** |
| | | Rent | | | $512.00 | $0.00 | $512.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 213 | 10/05/2022 | **Payment** | **Credit/Web** | | | | **-$440.00** | **$0.00** |
| | | Insurance | | | | | -$15.00 | |
| | | Rent | | | | | -$425.00 | |
| 212 | 10/01/2022 | **Monthly** | **1074** | | | | **$440.00** | **$440.00** |
| | | Rent | | | $425.00 | $0.00 | $425.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 211 | 09/29/2022 | **Letter** | **New Rate: $512.00 cancelled: Bankruptcy** | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 210 | 09/14/2022 | **Payment** | **Credit/Web** | | | | **-$440.00** | **$0.00** |
| | | Insurance | | | | | -$15.00 | |
| | | Rent | | | | | -$425.00 | |
| 209 | 09/01/2022 | **Monthly** | **1074** | | | | **$440.00** | **$440.00** |
| | | Rent | | | $425.00 | $0.00 | $425.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 208 | 08/15/2022 | **Payment** | **Credit/Web** | | | | **-$525.00** | **$0.00** |
| | | Resolved | | | | | $0.00 | |
| | | Insurance | | | | | -$15.00 | |
| | | Late Fees | | | | | -$85.00 | |
| | | Rent | | | | | -$425.00 | |
| 207 | 08/15/2022 | **Delinquency** | **Over Lock** | | | | **$0.00** | **$525.00** |
| | | Over Lock | | | | | $0.00 | |
| 206 | 08/08/2022 | **Delinquency** | **LateNotice** | | | | **$0.00** | **$525.00** |
| | | Late Notice | | | | | $0.00 | |
| 205 | 08/07/2022 | **Delinquency** | **Late Fee** | | | | **$85.00** | **$525.00** |
| | | Late Charge 1 | | | | | $0.00 | |
| | | Gate Lockout | | | | | $0.00 | |
| | | Late Fees | | | | | $85.00 | |
| 204 | 08/01/2022 | **Monthly** | **1074** | | | | **$440.00** | **$440.00** |
| | | Rent | | | $425.00 | $0.00 | $425.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |

**Continued on next page**

*...Continued from Page 2 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 203 | 07/02/2022 | **Payment** | **Auto Credit Card** | | | | **-$440.00** | **$0.00** |
| | | Rent | | | | | -$425.00 | |
| | | Insurance | | | | | -$15.00 | |
| 202 | 07/01/2022 | **Monthly** | **1074** | | | | **$440.00** | **$440.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $425.00 | $0.00 | $425.00 | |
| 201 | 06/08/2022 | **Payment** | **Credit/Web** | | | | **-$525.00** | **$0.00** |
| | | Resolved | | | | | $0.00 | |
| | | Insurance | | | | | -$15.00 | |
| | | Late Fees | | | | | -$85.00 | |
| | | Rent | | | | | -$425.00 | |
| 200 | 06/08/2022 | **Delinquency** | **LateNotice -Letter Cancelled by Resolve** | | | | **$0.00** | **$525.00** |
| | | Late Notice | | | | | $0.00 | |
| 199 | 06/07/2022 | **Delinquency** | **Late Fee** | | | | **$85.00** | **$525.00** |
| | | Late Charge 1 | | | | | $0.00 | |
| | | Gate Lockout | | | | | $0.00 | |
| | | Late Fees | | | | | $85.00 | |
| 198 | 06/01/2022 | **Monthly** | **1074** | | | | **$440.00** | **$440.00** |
| | | Rent | | | $425.00 | $0.00 | $425.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 197 | 05/09/2022 | **Payment** | **Credit/Web** | | | | **-$525.00** | **$0.00** |
| | | Resolved | | | | | $0.00 | |
| | | Insurance | | | | | -$15.00 | |
| | | Late Fees | | | | | -$85.00 | |
| | | Rent | | | | | -$425.00 | |
| 196 | 05/08/2022 | **Delinquency** | **LateNotice -Letter Cancelled by Resolve** | | | | **$0.00** | **$525.00** |
| | | Late Notice | | | | | $0.00 | |
| 195 | 05/07/2022 | **Delinquency** | **Late Fee** | | | | **$85.00** | **$525.00** |
| | | Late Charge 1 | | | | | $0.00 | |
| | | Gate Lockout | | | | | $0.00 | |
| | | Late Fees | | | | | $85.00 | |
| 194 | 05/01/2022 | **Monthly** | **1074** | | | | **$440.00** | **$440.00** |
| | | Rent | | | $425.00 | $0.00 | $425.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 193 | 04/05/2022 | **Payment** | **Credit/Web** | | | | **-$357.00** | **$0.00** |
| | | Insurance | | | | | -$15.00 | |
| | | Rent | | | | | -$342.00 | |
| 192 | 04/01/2022 | **Monthly** | **1074** | | | | **$357.00** | **$357.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |

**Continued on next page**

...Continued from Page 3 - Customer Transaction Journal  - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| 191 | 03/30/2022 | Letter | New Rate: $425.00 | | | | $0.00 | $0.00 |
| | | Rent Change Letter | | | | | $0.00 | |
| 190 | 03/02/2022 | Payment | Auto Credit Card | | | | -$357.00 | $0.00 |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 189 | 03/01/2022 | Monthly | 1074 | | | | $357.00 | $357.00 |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 188 | 02/25/2022 | Authorized Contact AddUpdateRemoved | Added/edited/removed Authorized Contacts | | | | $0.00 | $0.00 |
| | | Authorized Contact Change | | | | | $0.00 | |
| | | Authorized Contact Change | | | | | $0.00 | |
| | | Authorized Contact Change | | | | | $0.00 | |
| 187 | 02/02/2022 | Payment | Auto Credit Card | | | | -$357.00 | $0.00 |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 186 | 02/01/2022 | Monthly | 1074 | | | | $357.00 | $357.00 |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 185 | 01/02/2022 | Payment | Auto Credit Card | | | | -$357.00 | $0.00 |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 184 | 01/01/2022 | Monthly | 1074 | | | | $357.00 | $357.00 |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 183 | 12/02/2021 | Payment | Auto Credit Card | | | | -$357.00 | $0.00 |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 182 | 12/01/2021 | Monthly | 1074 | | | | $357.00 | $357.00 |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 181 | 11/02/2021 | Payment | Auto Credit Card | | | | -$357.00 | $0.00 |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 180 | 11/01/2021 | Monthly | 1074 | | | | $357.00 | $357.00 |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |

**Continued on next page**

*...Continued from Page 4 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 179 | 10/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$357.00** | **$0.00** |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 178 | 10/01/2021 | **Monthly** | 1074 | | | | **$357.00** | **$357.00** |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 177 | 09/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$357.00** | **$0.00** |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 176 | 09/01/2021 | **Monthly** | 1074 | | | | **$357.00** | **$357.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| 175 | 08/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$357.00** | **$0.00** |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 174 | 08/01/2021 | **Monthly** | 1074 | | | | **$357.00** | **$357.00** |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 173 | 07/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$357.00** | **$0.00** |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 172 | 07/01/2021 | **Monthly** | 1074 | | | | **$357.00** | **$357.00** |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 171 | 06/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$357.00** | **$0.00** |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 170 | 06/01/2021 | **Monthly** | 1074 | | | | **$357.00** | **$357.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| 169 | 05/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$357.00** | **$0.00** |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 168 | 05/01/2021 | **Monthly** | 1074 | | | | **$357.00** | **$357.00** |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 167 | 04/02/2021 | **Payment** | **Auto Credit Card** | | | | **-$357.00** | **$0.00** |
| | | Rent | | | | | -$342.00 | |
| | | Insurance | | | | | -$15.00 | |
| 166 | 04/01/2021 | **Monthly** | 1074 | | | | **$357.00** | **$357.00** |
| | | Rent | | | $342.00 | $0.00 | $342.00 | |

**Continued on next page**

...Continued from Page 5 - Customer Transaction Journal - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 165 | 03/08/2021 | Payment | Credit/IVR | | | | -$403.00 | $0.00 |
| | | Resolved | | | | | $0.00 | |
| | | Insurance | | | | | -$15.00 | |
| | | Late Fees | | | | | -$63.00 | |
| | | Rent | | | | | -$315.00 | |
| | | Convenience Fee | | | | | -$10.00 | |
| 164 | 03/08/2021 | Misc Charge | | | | | $10.00 | $403.00 |
| | | Convenience Fee | | | | | $10.00 | |
| 163 | 03/08/2021 | Delinquency | LateNotice -Letter Cancelled by Resolve | | | | $0.00 | $393.00 |
| | | Late Notice | | | | | $0.00 | |
| 162 | 03/07/2021 | Delinquency | Late Fee | | | | $63.00 | $393.00 |
| | | Late Charge 1 | | | | | $0.00 | |
| | | Gate Lockout | | | | | $0.00 | |
| | | Late Fees | | | | | $63.00 | |
| 161 | 03/03/2021 | AutoPay Failure Letter | 1074 | | | | $0.00 | $330.00 |
| | | AutoPay Failure Letter | | | | | $0.00 | |
| 160 | 03/03/2021 | AutoPay Failure Letter | 1074 | | | | $0.00 | $330.00 |
| | | AutoPay Failure Letter | | | | | $0.00 | |
| 159 | 03/02/2021 | Reversal Refund | Credit Card Failure | | | | $330.00 | $330.00 |
| | | Rent | | | | | $315.00 | |
| | | Insurance | | | | | $15.00 | |
| 158 | 03/02/2021 | Payment Refunded | Failed AutoPay Credit Card | | | | -$330.00 | $0.00 |
| | | Rent | | | | | -$315.00 | |
| | | Insurance | | | | | -$15.00 | |
| 157 | 03/01/2021 | Letter | New Rate: $342.00 | | | | $0.00 | $330.00 |
| | | Rent Change Letter | | | | | $0.00 | |
| 156 | 03/01/2021 | Monthly | 1074 | | | | $330.00 | $330.00 |
| | | Rent | | | $315.00 | $0.00 | $315.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 155 | 02/02/2021 | Payment | Auto Credit Card | | | | -$330.00 | $0.00 |
| | | Rent | | | | | -$315.00 | |
| | | Insurance | | | | | -$15.00 | |
| 154 | 02/01/2021 | Monthly | 1074 | | | | $330.00 | $330.00 |
| | | Rent | | | $315.00 | $0.00 | $315.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 153 | 01/02/2021 | Payment | Auto Credit Card | | | | -$330.00 | $0.00 |
| | | Rent | | | | | -$315.00 | |
| | | Insurance | | | | | -$15.00 | |

Continued on next page

...Continued from Page 6 - Customer Transaction Journal  - 6/7/2023

|     | Date       | Transaction | Description     | Qty | Unit Price | Discount | Total     | Balance  |
|-----|------------|-------------|-----------------|-----|-----------|----------|-----------|----------|
| 152 | 01/01/2021 | Monthly     | 1074            |     |           |          | $330.00   | $330.00  |
|     |            | Insurance   |                 |     | $15.00    | $0.00    | $15.00    |          |
|     |            | Rent        |                 |     | $315.00   | $0.00    | $315.00   |          |
| 151 | 12/02/2020 | Payment     | Auto Credit Card |    |           |          | -$330.00  | $0.00    |
|     |            | Rent        |                 |     |           |          | -$315.00  |          |
|     |            | Insurance   |                 |     |           |          | -$15.00   |          |
| 150 | 12/01/2020 | Monthly     | 1074            |     |           |          | $330.00   | $330.00  |
|     |            | Insurance   |                 |     | $15.00    | $0.00    | $15.00    |          |
|     |            | Rent        |                 |     | $315.00   | $0.00    | $315.00   |          |
| 149 | 11/02/2020 | Payment     | Auto Credit Card |    |           |          | -$330.00  | $0.00    |
|     |            | Rent        |                 |     |           |          | -$315.00  |          |
|     |            | Insurance   |                 |     |           |          | -$15.00   |          |
| 148 | 11/01/2020 | Monthly     | 1074            |     |           |          | $330.00   | $330.00  |
|     |            | Rent        |                 |     | $315.00   | $0.00    | $315.00   |          |
|     |            | Insurance   |                 |     | $15.00    | $0.00    | $15.00    |          |
| 147 | 10/02/2020 | Payment     | Auto Credit Card |    |           |          | -$330.00  | $0.00    |
|     |            | Rent        |                 |     |           |          | -$315.00  |          |
|     |            | Insurance   |                 |     |           |          | -$15.00   |          |
| 146 | 10/01/2020 | Monthly     | 1074            |     |           |          | $330.00   | $330.00  |
|     |            | Rent        |                 |     | $315.00   | $0.00    | $315.00   |          |
|     |            | Insurance   |                 |     | $15.00    | $0.00    | $15.00    |          |
| 145 | 09/02/2020 | Payment     | Auto Credit Card |    |           |          | -$330.00  | $0.00    |
|     |            | Rent        |                 |     |           |          | -$315.00  |          |
|     |            | Insurance   |                 |     |           |          | -$15.00   |          |
| 144 | 09/01/2020 | Monthly     | 1074            |     |           |          | $330.00   | $330.00  |
|     |            | Insurance   |                 |     | $15.00    | $0.00    | $15.00    |          |
|     |            | Rent        |                 |     | $315.00   | $0.00    | $315.00   |          |
| 143 | 08/02/2020 | Payment     | Auto Credit Card |    |           |          | -$330.00  | $0.00    |
|     |            | Rent        |                 |     |           |          | -$315.00  |          |
|     |            | Insurance   |                 |     |           |          | -$15.00   |          |
| 142 | 08/01/2020 | Monthly     | 1074            |     |           |          | $330.00   | $330.00  |
|     |            | Rent        |                 |     | $315.00   | $0.00    | $315.00   |          |
|     |            | Insurance   |                 |     | $15.00    | $0.00    | $15.00    |          |
| 141 | 07/02/2020 | Payment     | Auto Credit Card |    |           |          | -$330.00  | $0.00    |
|     |            | Rent        |                 |     |           |          | -$315.00  |          |
|     |            | Insurance   |                 |     |           |          | -$15.00   |          |
| 140 | 07/01/2020 | Monthly     | 1074            |     |           |          | $330.00   | $330.00  |
|     |            | Rent        |                 |     | $315.00   | $0.00    | $315.00   |          |
|     |            | Insurance   |                 |     | $15.00    | $0.00    | $15.00    |          |
| 139 | 06/02/2020 | Payment     | Auto Credit Card |    |           |          | -$330.00  | $0.00    |
|     |            | Rent        |                 |     |           |          | -$315.00  |          |

Continued on next page

...Continued from Page 7 - Customer Transaction Journal  - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | | | -$15.00 | |
| 138 | 06/01/2020 | **Monthly** | **1074** | | | | **$330.00** | **$330.00** |
| | | Rent | | | $315.00 | $0.00 | $315.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 137 | 05/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$330.00** | **$0.00** |
| | | Rent | | | | | -$315.00 | |
| | | Insurance | | | | | -$15.00 | |
| 136 | 05/01/2020 | **Monthly** | **1074** | | | | **$330.00** | **$330.00** |
| | | Rent | | | $315.00 | $0.00 | $315.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 135 | 04/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$330.00** | **$0.00** |
| | | Rent | | | | | -$315.00 | |
| | | Insurance | | | | | -$15.00 | |
| 134 | 04/01/2020 | **Monthly** | **1074** | | | | **$330.00** | **$330.00** |
| | | Rent | | | $315.00 | $0.00 | $315.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 133 | 03/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$305.00** | **$0.00** |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 132 | 03/01/2020 | **Monthly** | **1074** | | | | **$305.00** | **$305.00** |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 131 | 02/28/2020 | **Letter** | **New Rate: $315.00** | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 130 | 02/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$305.00** | **$0.00** |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 129 | 02/01/2020 | **Monthly** | **1074** | | | | **$305.00** | **$305.00** |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 128 | 01/02/2020 | **Payment** | **Auto Credit Card** | | | | **-$305.00** | **$0.00** |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 127 | 01/01/2020 | **Monthly** | **1074** | | | | **$305.00** | **$305.00** |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 126 | 12/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$305.00** | **$0.00** |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 125 | 12/01/2019 | **Monthly** | **1074** | | | | **$305.00** | **$305.00** |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |

Continued on next page

*...Continued from Page 8 - Customer Transaction Journal - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 124 | 11/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$305.00** | **$0.00** |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 123 | 11/01/2019 | **Monthly** | **1074** | | | | **$305.00** | **$305.00** |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 122 | 10/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$305.00** | **$0.00** |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 121 | 10/01/2019 | **Monthly** | **1074** | | | | **$305.00** | **$305.00** |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 120 | 09/06/2019 | **Payment** | **Auto Credit Card** | | | | **-$305.00** | **$0.00** |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 119 | 09/03/2019 | **AutoPay Failure Letter** | **1074** | | | | **$0.00** | **$305.00** |
| | | AutoPay Failure Letter | | | | | $0.00 | |
| 118 | 09/02/2019 | **Reversal Refund** | **Credit Card Failure** | | | | **$305.00** | **$305.00** |
| | | Rent | | | | | $290.00 | |
| | | Insurance | | | | | $15.00 | |
| 117 | 09/02/2019 | **Payment Refunded** | **Failed AutoPay Credit Card** | | | | **-$305.00** | **$0.00** |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 116 | 09/01/2019 | **Monthly** | **1074** | | | | **$305.00** | **$305.00** |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 115 | 08/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$305.00** | **$0.00** |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 114 | 08/01/2019 | **Monthly** | **1074** | | | | **$305.00** | **$305.00** |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 113 | 07/02/2019 | **Payment** | **Auto Credit Card** | | | | **-$305.00** | **$0.00** |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 112 | 07/01/2019 | **Monthly** | **1074** | | | | **$305.00** | **$305.00** |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |

**Continued on next page**

...Continued from Page 9 - Customer Transaction Journal  - 6/7/2023

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 111 | 06/02/2019 | Payment | Auto Credit Card | | | | -$305.00 | $0.00 |
| | | Rent | | | | | -290.00 | |
| | | Insurance | | | | | -15.00 | |
| 110 | 06/01/2019 | Monthly | 1074 | | | | $305.00 | $305.00 |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 109 | 05/02/2019 | Payment | Auto Credit Card | | | | -$305.00 | $0.00 |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 108 | 05/01/2019 | Monthly | 1074 | | | | $305.00 | $305.00 |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 107 | 04/02/2019 | Payment | Auto Credit Card | | | | -$305.00 | $0.00 |
| | | Rent | | | | | -$290.00 | |
| | | Insurance | | | | | -$15.00 | |
| 106 | 04/01/2019 | Monthly | 1074 | | | | $305.00 | $305.00 |
| | | Rent | | | $290.00 | $0.00 | $290.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 105 | 03/02/2019 | Payment | Auto Credit Card | | | | -$289.00 | $0.00 |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 104 | 03/01/2019 | Monthly | 1074 | | | | $289.00 | $289.00 |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 103 | 02/27/2019 | Letter | New Rate: $290.00 | | | | $0.00 | $0.00 |
| | | Rent Change Letter | | | | | $0.00 | |
| 102 | 02/02/2019 | Payment | Auto Credit Card | | | | -$289.00 | $0.00 |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 101 | 02/01/2019 | Monthly | 1074 | | | | $289.00 | $289.00 |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 100 | 01/02/2019 | Payment | Auto Credit Card | | | | -$289.00 | $0.00 |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 99 | 01/01/2019 | Monthly | 1074 | | | | $289.00 | $289.00 |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 98 | 12/02/2018 | Payment | Auto Credit Card | | | | -$289.00 | $0.00 |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |

Continued on next page

*...Continued from Page 10 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 97 | 12/01/2018 | **Monthly** | **1074** | | | | **$289.00** | **$289.00** |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 96 | 11/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$289.00** | **$0.00** |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 95 | 11/01/2018 | **Monthly** | **1074** | | | | **$289.00** | **$289.00** |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 94 | 10/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$289.00** | **$0.00** |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 93 | 10/01/2018 | **Monthly** | **1074** | | | | **$289.00** | **$289.00** |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 92 | 09/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$289.00** | **$0.00** |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 91 | 09/01/2018 | **Monthly** | **1074** | | | | **$289.00** | **$289.00** |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 90 | 08/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$289.00** | **$0.00** |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 89 | 08/01/2018 | **Monthly** | **1074** | | | | **$289.00** | **$289.00** |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 88 | 07/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$289.00** | **$0.00** |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 87 | 07/01/2018 | **Monthly** | **1074** | | | | **$289.00** | **$289.00** |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 86 | 06/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$289.00** | **$0.00** |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 85 | 06/01/2018 | **Monthly** | **1074** | | | | **$289.00** | **$289.00** |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 84 | 05/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$289.00** | **$0.00** |
| | | Rent | | | | | -$274.00 | |

**Continued on next page**

*...Continued from Page 11 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | | | -$15.00 | |
| 83 | 05/01/2018 | **Monthly** | **1074** | | | | **$289.00** | **$289.00** |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 82 | 04/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$289.00** | **$0.00** |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 81 | 04/01/2018 | **Monthly** | **1074** | | | | **$289.00** | **$289.00** |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 80 | 03/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$289.00** | **$0.00** |
| | | Rent | | | | | -$274.00 | |
| | | Insurance | | | | | -$15.00 | |
| 79 | 03/01/2018 | **Monthly** | **1074** | | | | **$289.00** | **$289.00** |
| | | Rent | | | $274.00 | $0.00 | $274.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 78 | 02/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |
| 77 | 02/01/2018 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 76 | 01/30/2018 | **Letter** | **New Rate: $274.00 J# 2198902** | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 75 | 01/02/2018 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |
| 74 | 01/01/2018 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 73 | 12/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |
| 72 | 12/01/2017 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 71 | 11/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |

**Continued on next page**

*...Continued from Page 12 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 70 | 11/01/2017 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| 69 | 10/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |
| 68 | 10/01/2017 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| 67 | 09/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |
| 66 | 09/01/2017 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 65 | 08/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |
| 64 | 08/01/2017 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 63 | 07/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |
| 62 | 07/01/2017 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 61 | 06/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |
| 60 | 06/01/2017 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 59 | 05/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |
| 58 | 05/01/2017 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 57 | 04/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |

**Continued on next page**

*...Continued from Page 13 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | | | -$15.00 | |
| 56 | 04/01/2017 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 55 | 03/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$268.00** | **$0.00** |
| | | Rent | | | | | -$253.00 | |
| | | Insurance | | | | | -$15.00 | |
| 54 | 03/01/2017 | **Monthly** | **1074** | | | | **$268.00** | **$268.00** |
| | | Rent | | | $253.00 | $0.00 | $253.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 53 | 02/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |
| 52 | 02/01/2017 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 51 | 01/30/2017 | **Letter** | **New Rate: $253.00**<br>**J# 1824269** | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 50 | 01/02/2017 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |
| 49 | 01/01/2017 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 48 | 12/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |
| 47 | 12/01/2016 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 46 | 11/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |
| 45 | 11/01/2016 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 44 | 10/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |

**Continued on next page**

*...Continued from Page 14 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 43 | 10/01/2016 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 42 | 09/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |
| 41 | 09/01/2016 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 40 | 08/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |
| 39 | 08/01/2016 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 38 | 07/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |
| 37 | 07/01/2016 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 36 | 06/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |
| 35 | 06/01/2016 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 34 | 05/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |
| 33 | 05/01/2016 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 32 | 04/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |
| | | Insurance | | | | | -$15.00 | |
| 31 | 04/01/2016 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 30 | 03/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$250.00** | **$0.00** |
| | | Rent | | | | | -$235.00 | |

**Continued on next page**

*...Continued from Page 15 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Insurance | | | | | -$15.00 | |
| 29 | 03/01/2016 | **Monthly** | **1074** | | | | **$250.00** | **$250.00** |
| | | Rent | | | $235.00 | $0.00 | $235.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 28 | 02/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |
| 27 | 02/01/2016 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 26 | 01/29/2016 | **Letter** | **New Rate: $235.00 J# 1482742** | | | | **$0.00** | **$0.00** |
| | | Rent Change Letter | | | | | $0.00 | |
| 25 | 01/02/2016 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |
| 24 | 01/01/2016 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 23 | 12/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |
| 22 | 12/01/2015 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 21 | 11/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |
| 20 | 11/01/2015 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 19 | 10/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |
| 18 | 10/01/2015 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 17 | 09/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |

**Continued on next page**

*...Continued from Page 16 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| 16 | 09/01/2015 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 15 | 08/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |
| 14 | 08/01/2015 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 13 | 07/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |
| 12 | 07/01/2015 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 11 | 06/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |
| 10 | 06/01/2015 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 9 | 05/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |
| 8 | 05/01/2015 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 7 | 04/02/2015 | **Payment** | **Auto Credit Card** | | | | **-$234.00** | **$0.00** |
| | | Rent | | | | | -$219.00 | |
| | | Insurance | | | | | -$15.00 | |
| 6 | 04/01/2015 | **Monthly** | **1074** | | | | **$234.00** | **$234.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |
| 5 | 03/01/2015 | **Prepayment Applied** | | | | | **$0.00** | **$0.00** |
| | | Prepaid Rent | | | | | $219.00 | |
| | | Rent | | | | | -$219.00 | |
| | | Prepaid Insurance | | | | | $15.00 | |
| | | Insurance | | | | | -$15.00 | |
| 4 | 03/01/2015 | **Monthly** | **1074** | | | | **$234.00** | **$0.00** |
| | | Rent | | | $219.00 | $0.00 | $219.00 | |
| | | Insurance | | | $15.00 | $0.00 | $15.00 | |

**Continued on next page**

*...Continued from Page 17 - Customer Transaction Journal  - 6/7/2023*

| | Date | Transaction | Description | Qty | Unit Price | Discount | Total | Balance |
|---|---|---|---|---|---|---|---|---|
| **3** | 02/27/2015 | **Merchandise Sale** | | | | | **$28.67** | **-$234.00** |
| | | MKQ1 | Mattress King/Queen | 1 | $7.49 | $0.00 | $7.49 | |
| | | LOCK-03 | Lock Disc | 1 | $18.99 | $0.00 | $18.99 | |
| | | Sales Tax | | 1 | $2.19 | $0.00 | $2.19 | |
| **2** | 02/27/2015 | **Payment** | **Credit** | | | | **-$301.38** | **-$262.67** |
| | | Rent | | | | | -$15.64 | |
| | | Insurance | | | | | -$1.07 | |
| | | Admin (Move in) Fee | | | | | -$22.00 | |
| | | Prepaid  Rent | | | | | -$219.00 | |
| | | Prepaid  Insurance | | | | | -$15.00 | |
| | | Sales Tax | | | | | -$2.19 | |
| | | Merchandise Sale | | | | | -$18.99 | |
| | | Merchandise Sale | | | | | -$7.49 | |
| **1** | 02/27/2015 | **Move-In** | | | | | **$38.71** | **$38.71** |
| | | Rent | | | $15.64 | $0.00 | $15.64 | |
| | | Insurance | | | $1.07 | $0.00 | $1.07 | |
| | | Admin (Move in) Fee | | | $22.00 | $0.00 | $22.00 | |

**End of Report**