# EXHIBIT 1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **FREE SPEECH SYSTEMS, LLC,** | § | **Case No. 22-60043** |
| | § | |
| **DEBTOR.** | § | **Chapter 11 (Subchapter V)** |
| | § | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S AMENDED SCHEDULES AND STATEMENTS

The Amended Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Free Speech Systems, LLC, the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor") are unaudited and were prepared pursuant to section 521 of Title 11 of the United States Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by the Debtor's chief restructuring officer (the "CRO"). While the CRO has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtor reserves the right to further amend its Schedules and Statements from time to time as may be necessary or appropriate. The Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    Description of the Cases and "As Of" Information Date. On July 29, 2022 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtor currently operates its business and possess its property as a debtor-in-possession under section 1184 of the Bankruptcy Code. Unless otherwise noted, all asset and liability information is as of the Petition Date.

2.    Basis of Presentation. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

3.    Causes of Action. Despite its reasonable efforts, as described above, the Debtor may not have set forth all of its claims, causes of actions and potential recoveries in its Schedules and Statements. The Debtor reserves all rights with respect to any causes of action it may possess, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

4.      Insiders. The listing or failure to list a person or other entity as an "insider" in the Schedules and Statements is not intended to be nor should it be construed as a binding admission that such person or entity is or is not an insider. The Debtor reserves the right to dispute or challenge the designation of any individual or entity in connection with any other matter arising in the Debtor's chapter 11 case.

5.      Intellectual Property Rights. Any omission of intellectual property from the Schedules and Statements shall not be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms or have been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. In accordance with the foregoing, the Debtor reserves all of its rights with respect to the legal status of any and all intellectual property rights, regardless of whether such intellectual property rights are or are not listed in the Schedules and Statements.

6.      Summary of Significant Reporting Policies. The Schedules and Statements have been signed by Patrick Magill, the CRO to the Debtor. In reviewing and signing the Schedules and Statements, Mr. Magill has necessarily relied upon the efforts, statements, and representations of the Debtor's business records and personnel. Mr. Magill has not personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors. The Debtor made reasonable efforts to accurately report asset, liability, disbursement and other information on its Statements and Schedules, and the Debtor adopted the following conventions in the preparation of the Schedules and Statements.

a.      Fair Market Value; Book Value. Unless otherwise noted, the value of each asset and liability of the Debtor is shown on the basis of the book value of such asset or liability in the Debtor's accounting books and records. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. As a result, the value of the Debtor's assets and liabilities set forth on the Schedules and Statements may not always reflect the current market values of such property and/or liabilities. The "Current value of debtors interest" identified in Part 5 through Part 11 of the Schedules reflects the cost of the personal and intangible property disclosed therein and is not intended and does not reflect the market value of those assets.  The Debtor has not sought or obtained an appraisal of those assets and the realizable market value is likely considerably less that the "Current value" and in many instances may be negligible.  The Debtor reserves its right to amend or adjust the value of each asset or liability set forth herein.

b.      Liabilities. The Debtor reserves the right to dispute any liability indicated in its Schedules notwithstanding the designation in the Schedules and Statements.

c.      Claims. The Debtor's Schedules and Statements list creditors and set forth the Debtor's estimate of the claims of creditors as of the Petition Date. The Bankruptcy Court has authorized the Debtor to, among other things, make payments to certain critical vendors and utility providers. As a result, the actual unpaid claims of creditors that ultimately may be allowed in this case may differ from the amounts set forth in the Schedules and Statements. The inclusion of any such amounts in the Schedules and Statements shall not be deemed to obligate the Debtor to pay such

amounts in and of themselves.

    d.    <u>Disputed, Contingent and/or Unliquidated Claims</u>. Schedules D and E/F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability, or status. Moreover, the Debtor reserves the right to amend its Schedules and Statements as necessary and appropriate.

    7.    <u>General Conventions Relating to the Schedules of Assets and Liabilities</u>. The Debtor adopted the following conventions in connection with the preparation of the Schedules:

    a.    <u>Schedule D</u>. Except as otherwise agreed pursuant to a stipulation or agreed order entered by the Bankruptcy Court, the Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of the Debtor. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

    b.    <u>Schedule G</u>. While reasonable efforts have been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any contract, agreement or lease set forth on Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtor may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any,

are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtor reserves all rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules and Statements, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

c.      <u>Schedule H</u>. Codefendants in litigation matters involving the Debtor are not listed in Schedule H unless the trial court has made a ruling that results in an identity of interest between the Debtor and such co-defendant.

*[Remainder of Page Intentionally Left Blank]*

**Fill in this information to identify the case:**

Debtor name   **Free Speech Systems, LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF TEXAS

Case number (if known)  **22-60043**

■ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☒ Amended *Schedule* _____ summary of schedules, A/B, D, E/F, G, and H
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____   **X** *J. Patrick Magill*
                                              Signature of individual signing on behalf of debtor

                                              Printed name

                                              Position or relationship to debtor

Official Form 202                      **Declaration Under Penalty of Perjury for Non-Individual Debtors**

**Fill in this information to identify the case:**

Debtor name    **Free Speech Systems, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **22-60043**

■ Check if this is an amended filing

Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

**Part 1:**    **Summary of Assets**

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

     1a. **Real property:**
     Copy line 88 from *Schedule A/B*................................................................................   $     **0.00**

     1b. **Total personal property:**
     Copy line 91A from *Schedule A/B*............................................................................   $     **18,219,241.82**

     1c. **Total of all property:**
     Copy line 92 from *Schedule A/B*..............................................................................   $     **18,219,241.82**

**Part 2:**    **Summary of Liabilities**

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................   $     **53,726,848.88**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

     3a. **Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................   $     **0.00**

     3b. **Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................   +$     **973,994.88**

4.   **Total liabilities** ..............................................................................................
    Lines 2 + 3a + 3b          $     **54,700,843.76**

| | |
|---|---|
| **Fill in this information to identify the case:** | |
| Debtor name | **Free Speech Systems, LLC** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | **22-60043** |

■ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.      **Cash on hand** | **$1,288,378.90** |

3.      **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Security Bank of Crawford - depository** | **Checking** | **8563** | **$118,999.04** |
| 3.2. | **Security Bank of Crawford - Operating** | **Checking** | **8514** | **$1,168,379.86** |
| 3.3. | **Security Bank of Crawford - Payroll Account** | **Checking** | **8522** | **$1,000.00** |
| 3.4. | **Security Bank of Crawford - InfoWars** | **Checking** | **8621** | **$0.00** |
| 3.5. | **Bank** | **Checking** | **5675** | **$0.00** |
| 3.6. | **Security Bank of Crawford - Donations** | **Checking** | **8746** | **$0.00** |

| | | |
|---|---|---|
| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 1 |

| Debtor | **Free Speech Systems, LLC** | Case number *(if known)* | **22-60043** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 3.7. | **Credit Card Merchant Reserves Account** | Checking | | $1,118,451.80 |

**4.**     **Other cash equivalents** *(Identify all)*

**5.**     **Total of Part 1.**

       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| | $3,695,209.60 |

---

**Part 2:**    **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

■ Yes Fill in the information below.

**7.**     **Deposits, including security deposits and utility deposits**
       Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Credit card processing** | $500,000.00 |
| 7.2. | **UT Industrial (Security Deposit)** | $33,360.00 |

**8.**     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
       Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **The Travelers Companies (Prepaid Insurance)** | $1,224.50 |
| 8.2. | **The Hartford (Prepaid Insurance)** | $1,444.31 |
| 8.3. | **Inventory deposit for merchandise order but not received.** | $118,336.62 |
| 8.4. | **Professional Retainers** | $202,235.00 |
| 8.5. | **Frost Insurance Agency** | $4,899.14 |
| 8.6. | **Stratus** | $2,124.27 |
| 8.7. | **Shannon & Lee LLP** | $100,000.00 |

---

Debtor  **Free Speech Systems, LLC**                                    Case number *(If known)*  **22-60043**
        Name

| | | |
|---|---|---|
| 8.8. | **ATXHD, Inc.** | $41,342.00 |
| 8.9. | **Protection 1 Alarm** | $2,559.73 |
| 8.10. | **CubeSmart** | $1,016.00 |
| 8.11. | **Retainer of The Law Offices of Ray Battaglia, PLLC** | $77,235.00 |

9.    **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| $1,085,776.57 |
|---|

<hr>

**Part 3:**  **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | 0.00 | - | 0.00 | =.... | $0.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | $9,788,413.22 | - | 0.00 | =.... | $9,788,413.22 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| $9,788,413.22 |
|---|

<hr>

**Part 4:**  **Investments**

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

<hr>

**Part 5:**  **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |

| Debtor | **Free Speech Systems, LLC** | Case number *(if known)* | **22-60043** |
|--------|------------------------------|--------------------------|--------------|
| | Name | | |

21. **Finished goods, including goods held for resale**
   Merchandise / Inventory     07/29/2022     $0.00     Net Book Value     $1,627,107.43

22. **Other inventory or supplies**

23. **Total of Part 5.**
   Add lines 19 through 22. Copy the total to line 84.     $1,627,107.43

24. **Is any of the property listed in Part 5 perishable?**
   ■ No
   ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ☐ No
   ■ Yes. Book value     89,882.37     Valuation method     Net Book Value     Current Value     89,882.37

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|--------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No. Go to Part 7.
   ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No. Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
| 39. **Office furniture** Rugs, Chairs, Lamps and other Office Furniture. Net book value based upon records reflecting the cost of the items. This amount is not the market value. | $47,539.41 | Net Book Value | $0.00 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** Computer Equipment and Software. Net book value based upon records reflecting the cost of the items. This amount is not the market value. | $44,180.49 | Net Book Value | $403,800.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| Debtor | **Free Speech Systems, LLC** | Case number *(If known)* | **22-60043** |
|---|---|---|---|
| | Name | | |

42.1.   **Artwork.**

| | $73.00 | Net Book Value | $73.00 |
|---|---|---|---|

**43.**   **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

$403,873.00

**44.**   **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

**45.**   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**   **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.**   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **2021 Winnebago Adventurer Model 35 F<br>(VIN: 1F66F5DN1LOA03038)** | $0.00 | Net Book Value | $120,000.00 |
| 47.2.   **2015 Ford F-450 Model F45 (VIN:<br>1FDUF4HT0FEC06013)** | $148,890.74 | Net Book Value | $189,153.00 |
| 47.3.   **2006 Acura MX** | $0.00 | Net Book Value | $10,000.00 |

**48.**   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

**49.**   **Aircraft and accessories**

| **50.**   **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)<br>Production and Other Equipment. Net book<br>value based upon records reflecting the cost<br>of the items.  This amount is not the market<br>value.** | $40,262.53 | Net Book Value | $969,019.00 |
|---|---|---|---|

**51.**   **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

$1,288,172.00

**52.**   **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

Debtor   **Free Speech Systems, LLC**                              Case number *(If known)*  **22-60043**
         <sub>Name</sub>

**53.   Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 9:**   **Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

**55.      Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Warehouse Improvement (3019 Alvin Devane Blvd. Austin, TX 78741). Net book value based upon records reflecting the cost of the items.  This amount is not the market value.** | Leasehold Improvement | $1,335,971.23 | Net Book Value | $0.00 |

**56.   Total of Part 9.**                                                                                    **$0.00**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

**57.   Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

■ Yes

**58.   Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 10:**   **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets**<br>**See attached Exhibit "Sch. A/B-60".** | **Unknown** | | **Unknown** |
| 61.      **Internet domain names and websites** | | | |

| Debtor | **Free Speech Systems, LLC** | Case number *(If known)* **22-60043** |
|---|---|---|
| | Name | |

| **Domain Names, Websites and Website Developments. See attached Exhibit "Sch. A/B-61".** | $2,520.81 | Net Book Value | $150,000.00 |
|---|---|---|---|

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.** | | $150,000.00

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
■ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**
Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

Debtor    **Free Speech Systems, LLC**                                    Case number *(If known)*  **22-60043**
          Name

**Gym equipment, coffee pots, televisions, Leasehold
improvements. Net book value based upon records
reflecting the cost of the items.  This amount is not the
market value.**                                                                      **$180,690.00**

---

78.    **Total of Part 11.**                                                              **$180,690.00**

       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

       ■ No
       ☐ Yes

| SerialNumber | Wordmark | Image | Status | GoodsAndServicesTruncated | Basis | RegistrationDate | RegistrationNumber |
|---|---|---|---|---|---|---|---|
| 86108873 | INFOWARS | Image for 86108873 | Live | IC 038: Broadcasting of radio, internet radio, and on-lir | 1a | 2014-07-01 | 4559649 |
| 86402016 | SURVIVAL SHIELD | Image for 86402016 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2015-05-05 | 4731418 |
| 86402809 | SURVIVAL SHIELD X-2 | Image for 86402809 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2015-05-05 | 4731453 |
| 86402827 | INFOWARS LIFE | Image for 86402827 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2015-05-05 | 4731454 |
| 87277011 | THE ALEX JONES SHOW | Image for 87277011 | Live | IC 038: Broadcasting of radio and internet radio progra | 1a | 2017-08-15 | 5264758 |
| 87938971 | BODEASE | Image for 87938971 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-01-08 | 5648683 |
| 87939303 | ALPHA POWER | Image for 87939303 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-01-08 | 5648709 |
| 87938998 | IMMUNE WALL | Image for 87938998 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-08-13 | 5831234 |
| 87939004 | POLLEN BLOCK | Image for 87939004 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-05-28 | 5765997 |
| 87939327 | DNA FORCE | Image for 87939327 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-07-30 | 5817387 |
| 87938980 | ICUREN | Image for 87938980 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-01-08 | 5648685 |
| 87938950 | THE REAL RED PILL | Image for 87938950 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-07-23 | 5810446 |
| 87938991 | FLORALIFE | Image for 87938991 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-01-08 | 5648686 |
| 87943348 | HONOR ROLL | Image for 87943348 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-05-14 | 5753115 |
| 87943386 | HAPPEASE | Image for 87943386 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-06-04 | 5771197 |
| 87943414 | GUT FUSION | Image for 87943414 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-09-03 | 5848352 |
| 87943358 | EXTENDAWISE | Image for 87943358 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-01-15 | 5654978 |
| 87943450 | ULTIMATE FEMALE FORCE | Image for 87943450 | Live | IC 005: Dietary and nutritional supplements. | 1a | 2019-09-03 | 5848353 |

**EXHIBIT**

Sch A/B-60

exhibitsticker.com



United States Patent and Trademark Office

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Mar 27 04:07:22 EDT 2022*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At:        OR  Jump  to record:        **Record 2 out of 4**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# INFOWARS

| | |
|---|---|
| **Word Mark** | **INFOWARS** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Digital media, namely, DVDs, high definition digital discs, and downloadable audio featuring news, current events, social commentary, political commentary, and documentaries. FIRST USE: 20020810. FIRST USE IN COMMERCE: 20020810 |
| | IC 016. US 002 005 022 023 029 037 038 050. G & S: Bumper stickers; [ Magazines in the field of news, current events, social commentary, and politics; Pens; ] Stickers. FIRST USE: 20030324. FIRST USE IN COMMERCE: 20030324 |
| | IC 024. US 042 050. G & S: Fabric flags. FIRST USE: 20111205. FIRST USE IN COMMERCE: 20111205 |
| | IC 025. US 022 039. G & S: Hats; T-shirts. FIRST USE: 20020810. FIRST USE IN COMMERCE: 20020810 |
| | IC 035. US 100 101 102. G & S: On-line retail gift shops. FIRST USE: 20020806. FIRST USE IN COMMERCE: 20020806 |
| | IC 038. US 100 101 104. G & S: Broadcasting of radio, internet radio, and on-line video programs. FIRST USE: 20040101. FIRST USE IN COMMERCE: 20040101 |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing radio programs in the field of news, current events, social commentary, and politics via a global computer network; Entertainment services, namely, the provision of continuing programs featuring news and commentary delivered by radio and internet; Production and distribution of radio programs; Providing on-line non-downloadable articles in the field of news, current events, social commentary, and politics; Radio entertainment services, namely, radio programs featuring performances by a radio personality. FIRST USE: 20040101. FIRST USE IN COMMERCE: 20040101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86108873 |

| | |
|---|---|
| **Filing Date** | November 3, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 15, 2014 |
| **Registration Number** | 4559649 |
| **Registration Date** | July 1, 2014 |
| **Owner** | (REGISTRANT) FREE SPEECH SYSTEMS, LLC LIMITED LIABILITY COMPANY TEXAS Ste D109-317 3005 S Lamar Blvd AUSTIN TEXAS 78704 |
| **Attorney of Record** | Marc J. Randazza |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL-2(F) |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |
| **Distinctiveness Limitation Statement** | The 2(f) claim is restricted to class(es) 9, 16, 38 and 41. |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

| Domain | Registrar Name |
|---|---|
| 1776defiant.com | Epik |
| 2020electioncenter.com | Epik |
| 2plus2equals4.store | Epik |
| 2plus2is4.store | Epik |
| 5gdeath.com | Epik |
| 5gkills.news | Epik |
| action7.news | Epik |
| af4abb8de2579b191fc3f18c1bdc444c.com | Epik |
| alejandrojones.com | Epik |
| alexjonesexposed.org | Epik |
| alexjonesplan.com | Epik |
| alexjonesplantosaveamerica.com | Epik |
| alexjoneswasright.news | Epik |
| americaninvisibilityproject.com | Epik |
| americanmediabroadcast.com | Epik |
| bidenera.news | Epik |
| blueskies.news | Epik |
| bordercrisis.news | Epik |
| cantcensortruth.com | Epik |
| censored2020.com | Epik |
| censored2022.com | Epik |
| censoredbyjack.com | Epik |
| censoredelection.com | Epik |
| civilwarishere.com | Epik |
| clownworld.us | Epik |
| coalitiontodefendfreespeech.com | Epik |
| coffeeparty.tv | Epik |
| cookinmemes.com | Epik |
| covidland.news | Epik |
| cuckdorsey.com | Epik |
| davidknight.show | Epik |
| defendjones.com | Epik |
| defendowen.com | Epik |
| deportillegalaliens.us | Epik |
| derpstate.news | Epik |
| docthesilence.com | Epik |
| docthesilence.news | Epik |

EXHIBIT

SCH AB-61

| | |
|---|---|
| donatetoalex.com | Epik |
| drinkwithalex.com | Epik |
| electionnight.news | Epik |
| electiontheft.news | Epik |
| electiontheft.org | Epik |
| endthechinesevirus.com | Epik |
| essentialradios.com | Epik |
| essentialresolution.com | Epik |
| essentialresolutionpack.com | Epik |
| evovod.com | Epik |
| fakenewswars.us | Epik |
| fightchinesevirus.com | Epik |
| fivegkills.com | Epik |
| fivegkills.news | Epik |
| forbiddeninformation.org | Epik |
| fortressview.com | Epik |
| freealexjones.com | Epik |
| freenews.news | Epik |
| freespeechsystems.info | Epik |
| freespeechsystems.net | Epik |
| freespeechsystems.org | Epik |
| freespeechsystems.us | Epik |
| freeworldnews.news | Epik |
| freeworldnews.video | Epik |
| freezedriedessentials.com | Epik |
| freezedriedpreparedness.com | Epik |
| fullsend.video | Epik |
| fullsendcensored.com | Epik |
| futurenews.news | Epik |
| goblinfire.com | Epik |
| goblinlove.com | Epik |
| goblinnest.com | Epik |
| greatdebate.news | Epik |
| hopkinsworld.com | Epik |
| iam1776.us | Epik |
| immunitywar.com | Epik |
| immunitywars.com | Epik |
| imnotbragging.news | Epik |
| imnotbragging.show | Epik |

| | |
|---|---|
| infoambush.com | Epik |
| infoambush.net | Epik |
| infocomms.org | Epik |
| infocomms.social | Epik |
| infodriveby.com | Epik |
| infodriveby.net | Epik |
| infoguerras.com | Epik |
| infoliars.com | Epik |
| infowars.cards | Epik |
| infowars.mx | Epik |
| infowars2022.com | Epik |
| infowarsart.io | Epik |
| infowarsawards.com | Epik |
| infowarsdata.com | Epik |
| infowarsdomains.com | Epik |
| infowarsmeds.com | Epik |
| infowarspets.com | Epik |
| infowarsplan.com | Epik |
| infowarsplantosaveamerica.com | Epik |
| infowarsreports.com | Epik |
| infowarsstream.com | Epik |
| infowarsteam.com | Epik |
| infowarstees.com | Epik |
| joeroganexposed.com | Epik |
| jonescrowder.com | Epik |
| july5th.us | Epik |
| july5thmovement.com | Epik |
| lastjones.com | Epik |
| libertycdn.com | Epik |
| libertyornothing.com | Epik |
| martiallaw911.info | Epik |
| martiallaw911.name | Epik |
| maskskill.com | Epik |
| masksoffusa.com | Epik |
| medicalsharia.com | Epik |
| memebrew.com | Epik |
| memekitchin.com | Epik |
| myprivacyshop.com | GoDaddy |
| newsguardexposed.com | Epik |

| | |
|---|---|
| newsguardtruth.com | Epik |
| newsguardwatch.news | Epik |
| newsguardwatch.org | Epik |
| nextearth.news | Epik |
| nextjones.com | Epik |
| nextnewsmedia.com | Epik |
| nextterra.news | Epik |
| nextyearsnews.today | Epik |
| nextyearsnewstoday.com | Epik |
| nextyearsnewstoday.news | Epik |
| notbragging.show | Epik |
| noticias1776.com | Epik |
| nov3rd.news | Epik |
| novaxnoflight.com | Epik |
| obamas3rdterm.com | Epik |
| onlinehealthnow.com | Epik |
| operationwin2020.com | Epik |
| orderoffreedom.com | Epik |
| ownevil.com | Epik |
| pjwmerch.com | Epik |
| posthuman.news | Epik |
| postnewsera.com | Epik |
| prisonplanet.us | Epik |
| protectwithalex.com | Epik |
| provemewrong.show | Epik |
| rcgv.news | Epik |
| readinessradios.com | Epik |
| real360win.com | Epik |
| real360wins.com | Epik |
| rebelzencbd.com | Epik |
| riotnews.news | Epik |
| ronpaulcommandbase.com | Epik |
| ronpaulwarroom.com | Epik |
| saychinesevirus.com | Epik |
| skyrock.news | Epik |
| slexjones.com | Epik |
| starthavingkids.com | Epik |
| stonepetition.com | Epik |
| stopfakenewscoalition.com | Epik |

| | |
|---|---|
| theadvance.info | Epik |
| theadvance.news | Epik |
| theajreport.com | Epik |
| theamericanjournal.news | Epik |
| theclown.world | Epik |
| thegreatresistance.news | Epik |
| theinfowarchest.com | Epik |
| theliberator.co | Epik |
| themostbanned.com | Epik |
| theobamadeception2.us | Epik |
| thereconreview.com | Epik |
| theresistance.video | Epik |
| thewarroom.show | Epik |
| thisis1776.com | Epik |
| totalevil.news | Epik |
| true360win.com | Epik |
| true360wins.com | Epik |
| trumpsecrets.news | Epik |
| universitywars.com | Epik |
| vaxtofly.com | Epik |
| wecantbreathe.news | Epik |
| wejustgotraided.com | Epik |
| wokeyleaks.news | Epik |
| agendabasedthinking.com | GoDaddy |
| alexjonesdefensefund.com | GoDaddy |
| alexjonesfilms.com | GoDaddy |
| alexjoneslegalfund.com | GoDaddy |
| BECOMEASUPERMALE.COM | GoDaddy |
| buyinfowars.com | GoDaddy |
| BUYTHISFORLIFE.COM | GoDaddy |
| calicaravan.com | GoDaddy |
| CLARITYSHOT.COM | GoDaddy |
| defendalexjones.com | GoDaddy |
| emricsessentials.com | GoDaddy |
| FLUORIDECLEANSE.COM | GoDaddy |
| FLUORIDESHIELD.COM | GoDaddy |
| GETRIGHTSIDE.COM | GoDaddy |
| inforwarsstoredevelopment.com | GoDaddy |
| infowarsarmy.com | GoDaddy |

| | |
|---|---|
| infowarsdefense.com | GoDaddy |
| infowarsdirect.com | GoDaddy |
| infowarselect.com | GoDaddy |
| infowarselects.com | GoDaddy |
| infowarsessentials.com | GoDaddy |
| INFOWARSHEALTHDOCTOR.COM | GoDaddy |
| INFOWARSHEALTHDR.COM | GoDaddy |
| INFOWARSHEALTHINSIDER.COM | GoDaddy |
| INFOWARSHEALTHPUNCH.COM | GoDaddy |
| infowarslifeselect.com | GoDaddy |
| infowarslifeselects.com | GoDaddy |
| infowarsmarketplace.com | GoDaddy |
| infowarsnow.com | GoDaddy |
| infowarsselect.com | GoDaddy |
| infowarsselects.com | GoDaddy |
| infowarssupersale.com | GoDaddy |
| infowarssupersales.com | GoDaddy |
| infowarsvpn.com | GoDaddy |
| jonessnakeoil.com | GoDaddy |
| literallyridiculous.com | GoDaddy |
| MADEIN1776.COM | GoDaddy |
| massifnews.com | GoDaddy |
| newswars.video | GoDaddy |
| newswarsstore.com | GoDaddy |
| newswarsvideo.com | GoDaddy |
| RIGHTSIDENOW.COM | GoDaddy |
| RIGHTSIDESELECT.COM | GoDaddy |
| RIGHTSIDESELECTS.COM | GoDaddy |
| sayyestojeunesse.com | GoDaddy |
| SECRETB12.COM | GoDaddy |
| SILVERBULLETCOLLOIDALSILVER.COM | GoDaddy |
| solus.news | GoDaddy |
| succulentdinosaur.com | GoDaddy |
| supersurvivalstore.com | GoDaddy |
| thenaturalhealthychoice.com | GoDaddy |
| TRYRIGHTSIDE.COM | GoDaddy |
| X2NASCENTIODINE.COM | GoDaddy |
| 1776to1984.com | Name |
| 1776to1984.net | Name |

| | |
|---|---|
| 1776to1984.org | Name |
| 1984to1776.com | Name |
| 1984to1776.net | Name |
| 1984to1776.org | Name |
| 911chronicles.com | Name |
| 911chronicles.net | Name |
| 911chronicles.org | Name |
| alexanderemerickjones.com | Name |
| alexemericjones.com | Name |
| alexemerickjones.com | Name |
| alexjones.net | Name |
| alexjones.org | Name |
| alexjonesbroadcasting.com | Name |
| alexjonesbroadcasting.net | Name |
| alexjonesbroadcasting.org | Name |
| alexjonescoffee.com | Name |
| alexjonesinvestigates.com | Name |
| alexjonesinvestigations.com | Name |
| alexjonesmobile.mobi | Name |
| alexjonesradio.com | Name |
| alexjonesradio.net | Name |
| alexjonesradio.org | Name |
| alexjonesshow.com | Name |
| alexjonesshow.net | Name |
| alexjonesshow.org | Name |
| alexjoneswakeupamerica.com | Name |
| alexjoneswakeupamerica.net | Name |
| allthenews.us | Name |
| americakiller.com | Name |
| americasmasher.com | Name |
| anonymousjones.info | Name |
| anonymousjones.org | Name |
| anonymousjones.us | Name |
| arnoldexposed.com | Name |
| arnoldexposed.net | Name |
| arnoldexposed.org | Name |
| arnoldtheinvader.com | Name |
| asiawars.com | Name |
| babynimmo.com | Name |

| | |
|---|---|
| beckdeception.com | Name |
| bepaulrevere.com | Name |
| biashow.com | Name |
| biglieobama.com | Name |
| biglieobama.net | Name |
| bigliesobama.com | Name |
| bigliesobama.net | Name |
| blacksunshinethemovie.com | Name |
| broinarms.com | Name |
| brotherinarmshow.com | Name |
| brotherinarmsshow.com | Name |
| brothersinarmshow.com | Name |
| brothersinarmsshow.com | Name |
| brothersinarmsshow.net | Name |
| championoftyranny.com | Name |
| charlottejones.org | Name |
| charlottejones.us | Name |
| cuckley.com | Name |
| darkskies.us | Name |
| darkskiesconspiracy.com | Name |
| deathoftherepublic.com | Name |
| deathoftherepublic.info | Name |
| deathoftherepublic.net | Name |
| deathoftherepublic.us | Name |
| deepblackthemovie.com | Name |
| deepblackthemovie.net | Name |
| deplorablejones.com | Name |
| diabolicalnarcissism.com | Name |
| diabolicalnarcissist.com | Name |
| donaldmcronald.com | Name |
| dontbegoogle.com | Name |
| emporerobama.com | Name |
| emporerobama.net | Name |
| endgamefilm.com | Name |
| endgamemovie.org | Name |
| endgamethefilm.com | Name |
| endgamethemovie.com | Name |
| endgamethemovie.net | Name |
| endgamethemovie.org | Name |

| | |
|---|---|
| enemiesoftherepublic.com | Name |
| evilcities.com | Name |
| evilisloose.com | Name |
| falloftherepublic.com | Name |
| falloftherepublic.info | Name |
| falloftherepublic.net | Name |
| falloftherepublic.org | Name |
| falloftherepublic.us | Name |
| falloftherepublicfilm.com | Name |
| falloftherepublicmovie.com | Name |
| gangstagov.com | Name |
| gangstagov.us | Name |
| gangstainchief.com | Name |
| gangstergov.us | Name |
| gangsterincheif.com | Name |
| gangsterinchief.com | Name |
| gangsterinchief.net | Name |
| gansterinchief.com | Name |
| georgewashingtonposse.com | Name |
| georgewashingtonsposse.com | Name |
| georgiagrayce.com | Name |
| georgiajones.us | Name |
| glennbeckdeception.com | Name |
| globalistconquest.com | Name |
| goodguyswithguns.com | Name |
| goodguyswithguns.info | Name |
| goodguyswithguns.net | Name |
| goodguyswithguns.org | Name |
| goodguyswithguns.tv | Name |
| goodguyswithguns.us | Name |
| hardkill.us | Name |
| hotep.news | Name |
| humanpreservationsystem.com | Name |
| humanpreservationsystem.org | Name |
| iamwithgeorgewashington.com | Name |
| ickenomics.com | Name |
| ickonomics.com | Name |
| imwithgeorgewashington.com | Name |
| infobabe.us | Name |

| | |
|---|---|
| infobabes.us | Name |
| infowars.net | Name |
| infowars.org | Name |
| infowars.productions | Name |
| infowarsart.com | Name |
| infowarsartilary.com | Name |
| infowarsartilery.com | Name |
| infowarsartillary.com | Name |
| infowarsartillery.com | Name |
| infowarsbabes.com | Name |
| infowarsbabes.net | Name |
| infowarscoffee.com | Name |
| infowarsdaily.com | Name |
| infowarsdefensefund.com | Name |
| infowarsenergy.com | Name |
| infowarsfood.com | Name |
| infowarsguardian.com | Name |
| infowarshealth.com | Name |
| infowarshealthnews.com | Name |
| infowarshome.com | Name |
| infowarshop.com | Name |
| infowarshousehold.com | Name |
| infowarsinsider.com | Name |
| infowarsinsider.net | Name |
| infowarsinvestigates.com | Name |
| infowarsinvestigations.com | Name |
| infowarslegalfund.com | Name |
| infowarslife.com | Name |
| infowarslife.net | Name |
| infowarslife.org | Name |
| infowarsmedia.com | Name |
| infowarsmonthly.com | Name |
| infowarsnews.com | Name |
| infowarsnews.net | Name |
| infowarsnewsletter.com | Name |
| infowarsnightly.com | Name |
| infowarsnightlynews.com | Name |
| infowarsplanet.com | Name |
| infowarssocial.com | Name |

| | |
|---|---|
| infowarsspecialreport.com | Name |
| infowarstonight.com | Name |
| infowarstv.live | Name |
| infowarsunited.com | Name |
| infowarsunited.net | Name |
| infowarsunited.org | Name |
| infowarsvod.com | Name |
| infowarswakeupamerica.com | Name |
| infowarswakeupamerica.net | Name |
| infowarsweekly.com | Name |
| infowarsworldnews.com | Name |
| infowarsworldnews.net | Name |
| infowarsworldnews.org | Name |
| invisibleempire.us | Name |
| jonesbroadcasting.net | Name |
| jonesbroadcasting.org | Name |
| jonesinvestigates.com | Name |
| jonesnewsnetwork.com | Name |
| jonesproductions.com | Name |
| jonesproductions.net | Name |
| jonesreport.com | Name |
| kingnimmo.com | Name |
| lordnimmo.com | Name |
| massnarcissism.com | Name |
| narcissist.us | Name |
| neworleansatlantis.com | Name |
| newstruth.us | Name |
| newswars.io | Name |
| newworldorder4zombies.com | Name |
| newworldorderforzombies.com | Name |
| newworldorderplaybook.com | Name |
| newworldorderzombies.com | Name |
| nwoplaybook.com | Name |
| obamadeception.com | Name |
| obamadeception.net | Name |
| obamadeception.us | Name |
| obamadeception2.net | Name |
| obamaenemywithin.com | Name |
| obamafalloftherepublic.com | Name |

| | |
|---|---|
| obamafalloftherepublic.net | Name |
| obamafilm.net | Name |
| obamaslave.com | Name |
| obamaslave.net | Name |
| obamaslavery.com | Name |
| obamaslavery.net | Name |
| obamaslaves.com | Name |
| obamaslaves.net | Name |
| obamatakeover.net | Name |
| offworldsocial.com | Name |
| planetarychange.net | Name |
| planetarychange.org | Name |
| planetinfowar.com | Name |
| planetinfowars.com | Name |
| policestate4.com | Name |
| powercult.com | Name |
| poweredbytruth.net | Name |
| printtwopoint0.com | Name |
| prisonplanet.biz | Name |
| prisonplanet.info | Name |
| prisonplanet.net | Name |
| prisonplanet.org | Name |
| prisonplanetnews.com | Name |
| prisonplanetnews.net | Name |
| prisonplanetnews.org | Name |
| radioviewer.com | Name |
| radioviewers.com | Name |
| realcoffeeparty.com | Name |
| realcoffeeparty.net | Name |
| redbloodparty.com | Name |
| redpillparty.com | Name |
| republicdestroyer.com | Name |
| republickiller.com | Name |
| republicsfall.com | Name |
| republicslaststand.com | Name |
| reveresride.live | Name |
| rexjones.info | Name |
| rexjones.org | Name |
| rexjones.us | Name |

| | |
|---|---|
| riseandfallofthenewworldorder.com | Name |
| riseandfallofthenwo.com | Name |
| riseoffema.com | Name |
| riversofvomit.com | Name |
| roadtoconspiracy.com | Name |
| schoolof1776.com | Name |
| schoolof1776.net | Name |
| schoolof1776.org | Name |
| schoolof1776.us | Name |
| secretsofsurvivalfilm.com | Name |
| shopfreespeech.com | Name |
| slaveobama.com | Name |
| slaveobama.net | Name |
| slavesofobama.com | Name |
| slavesofobama.net | Name |
| stealthkill.us | Name |
| teapartydeception.com | Name |
| theendgamemovie.com | Name |
| theendofus.com | Name |
| theglobalistconquest.com | Name |
| theinfopimp.net | Name |
| theinfowarrior.com | Name |
| theinfowarsshop.biz | Name |
| theinfowarsshop.com | Name |
| theinfowarsshop.info | Name |
| theinfowarsshop.net | Name |
| theinfowarsshop.org | Name |
| theinfowarsshop.us | Name |
| theinfowarsstore.biz | Name |
| theinfowarsstore.info | Name |
| theinfowarsstore.mobi | Name |
| theinfowarsstore.net | Name |
| theinfowarsstore.org | Name |
| theinfowarsstore.us | Name |
| theinvisibleempire.net | Name |
| theobamadeception.net | Name |
| theriseisthefall.com | Name |
| theriseoffema.com | Name |
| theroadtoconspiracy.com | Name |

| | |
|---|---|
| theteapartydeception.com | Name |
| trustytheclown.com | Name |
| truthisbulletproof.com | Name |
| truthmedia.us | Name |
| truthnews.mobi | Name |
| truthnews.us | Name |
| twentyminuteswiththepresident.com | Name |
| twofacedobama.com | Name |
| twofaceobama.com | Name |
| tyrannyschampion.com | Name |
| uarechange.com | Name |
| uarechange.net | Name |
| uarechange.org | Name |
| uberfreedom.com | Name |
| urgentradio.com | Name |
| urgentradio.net | Name |
| v4tw.com | Name |
| verboten.news | Name |
| violetblog.com | Name |
| violetjones.com | Name |
| wakeupamericacoffee.biz | Name |
| wakeupamericacoffee.co | Name |
| wakeupamericacoffee.com | Name |
| wakeupamericacoffee.net | Name |
| wakeupamericacoffee.org | Name |
| wakeupamericacoffee.us | Name |
| warroom.show | Name |
| warroomshow.com | Name |
| washingtonwars.com | Name |
| wasselhoff.com | Name |
| wasselhoff.net | Name |
| wasselhoff.org | Name |
| waterdiet.us | Name |
| wearechange.biz | Name |
| wearechange.info | Name |
| wearechange.mobi | Name |
| wearechangenews.com | Name |
| wearechangenews.net | Name |
| wearechangenews.org | Name |

| | |
|---|---|
| wearechangeworld.com | Name |
| wearechangeworld.org | Name |
| wearepaulrevere.com | Name |
| wearewithgeorgewashington.com | Name |
| werewithgeorgewashington.com | Name |
| whatisendgame.com | Name |
| whatisendgame.net | Name |
| whatisendgame.org | Name |
| whatistheendgame.com | Name |
| whatistheendgame.net | Name |
| whatistheendgame.org | Name |
| youarechange.com | Name |
| youarechange.net | Name |
| youarechange.org | Name |
| youarepaulrevere.com | Name |
| 79days.news | CloudFlare |
| banthis.tv | CloudFlare |
| conspiracyfact.info | CloudFlare |
| freeworldnews.tv | CloudFlare |
| infowarsbunker.com | CloudFlare |
| infowars.com | CloudFlare |
| madmaxworld.tv | CloudFlare |
| newsmakers.store | CloudFlare |
| summitnews.store | CloudFlare |
| theinfowar.tv | CloudFlare |
| infowarslifestyle.com | CloudFlare |
| americanelection.news | CloudFlare |
| ifw.io | NameCheap |
| freedomnugget.com | Ionos |
| infowarsmag.biz | Ionos |
| infowarsmag.com | Ionos |
| infowarsmag.info | Ionos |
| infowarsmag.net | Ionos |
| infowarsmag.org | Ionos |
| infowarsmag.us | Ionos |
| infowarsmagazine.com | Ionos |
| infowarsmagazine.net | Ionos |
| infowarsmagazine.org | Ionos |
| infowarsnewspaper.com | Ionos |

| | |
|---|---|
| infowarsnewspaper.net | Ionos |
| infowarsnewspaper.org | Ionos |
| infowarsshop.biz | Ionos |
| infowarsshop.com | Ionos |
| infowarsshop.net | Ionos |
| infowarsshop.org | Ionos |
| infowarsstore.biz | Ionos |
| infowarsstore.com | Ionos |
| infowarsstore.net | Ionos |
| infowarsstore.org | Ionos |
| infowarsthemagazine.com | Ionos |
| infowarsthemagazine.net | Ionos |
| infowarsthemagazine.org | Ionos |
| ranter.us | Ionos |
| shopinfowars.biz | Ionos |
| shopinfowars.net | Ionos |
| shopinfowars.org | Ionos |
| soldiersoftherepublic.com | Ionos |
| theinfowarsmag.com | Ionos |
| theinfowarsmag.net | Ionos |
| theinfowarsmag.org | Ionos |
| theinfowarsmagazine.com | Ionos |
| theinfowarsmagazine.net | Ionos |
| theinfowarsmagazine.org | Ionos |
| theinfowarsnewspaper.com | Ionos |
| theinfowarsnewspaper.net | Ionos |
| theinfowarsnewspaper.org | Ionos |
| prisonplanet.tv | Register.com |

| Debtor | **Free Speech Systems, LLC** | Case number *(If known)* **22-60043** |
|---|---|---|
| | Name | |

---

<span style="background:black;color:white">Part 12:</span> **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $3,695,209.60 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,085,776.57 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $9,788,413.22 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,627,107.43 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $403,873.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,288,172.00 | |
| 88. **Real property.** *Copy line 56, Part 9*........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $150,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $180,690.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $18,219,241.82 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $18,219,241.82 |

**Fill in this information to identify the case:**

Debtor name **Free Speech Systems, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **22-60043**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
| --- | --- | --- | --- |

**2.1 PQPR Holdings Limited LLC**
Creditor's Name

**3005 S Lamar Blvd Ste D109-317**
**Austin, TX 78704-8864**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**2020/08/13**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Please see attached.**

Describe the lien
**Uniform Commercial Code Lien**
Is the creditor an insider or related party?
☐ No
☑ Yes
Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

**$53,646,687.84**     **Unknown**

**2.2 Security Bank of Crawford**
Creditor's Name

**PO Box 90**
**Crawford, TX 76638**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

Describe debtor's property that is subject to a lien
**2021 Winnebago Adventurer Model 35 F (VIN: 1F66F5DN1LOA03038)**

Describe the lien
**Purchase Money Security**
Is the creditor an insider or related party?
☑ No
☐ Yes
Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

**$80,161.04**     **$120,000.00**

| Debtor | **Free Speech Systems, LLC** | Case number (if known) | **22-60043** |
|---|---|---|---|
| | Name | | |

☐ Contingent

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$53,726,848. 88** |
|---|---|---|

---------------------

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Free Speech Systems, LLC

## 2.1     Describe debtor's property that is subject to a lien

(1) All fixtures and personal property of every kind and nature, including all accounts, goods (including inventory and equipment), documents (including, if applicable, electronic documents), instruments, promissory notes, chattel paper (whether tangible or electronic), letters of credit, letter of credit rights (whether or not the letter of credit is evidenced by a writing), securities and all other investment property, general intangibles (including all payment intangibles), intellectual property, domain names, trademarks (including but not limited to the nutritional supplement marks Living Cleanse, Honor Roll, ExtendaWise, Haappease, Gut Fution, Vasobeet, Ultimate Female Force, The Real Red Pill, Bodease, Incuren, Flora Life, Immune Wall, Pollen Block, Alpha Power, DNA Force, Survival Shield, and Survivial Shield X-2, and the brand Infowars Life), trade names, money, deposit accounts, and any other contract rights or rights to the payment of money; and all gross revenue, receivables and proceeds and products of each of the foregoing in subparagraph (1), all books and records relating to the foregoing, all supporting obligations related thereto, and all accessions to, substitutions and replacements for, and rents, profits and products of, each of the foregoing, and any and all proceeds of any insurance, indemnity, warranty or guaranty payable to the Debtor from time to time with repect to any of the foregoing

**EXHIBIT**

**D-2.1**

**Fill in this information to identify the case:**

Debtor name **Free Speech Systems, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **22-60043**

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☐ Yes. Go to line 2.

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| | | |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Addshoppers, Inc.** | ☐ Contingent |
| | **15806 Brookway Dr Ste 200** | ☐ Unliquidated |
| | **Huntersville, NC 28078** | ☐ Disputed |
| | Date(s) debt was incurred _ | Basis for the claim: **Critical Vendor paid $2,191.33 in accordance with Order, see Docket #43.** |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes |

$0.00

| | | |
|---|---|---|
| **3.2** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Air Supply of North Texas aka** | ☐ Contingent |
| | **Prevision Oxygen** | ☐ Unliquidated |
| | **2829 Fort Worth Avenue** | ☐ Disputed |
| | **Dallas, TX 75211** | |
| | Date(s) debt was incurred _ | Basis for the claim: _ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes |

$0.00

| | | |
|---|---|---|
| **3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Airco Mechanical, LTD** | ☐ Contingent |
| | **PO Box 1598** | ☐ Unliquidated |
| | **Round Rock, TX 78680** | ☐ Disputed |
| | Date(s) debt was incurred _ | Basis for the claim: _ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes |

$0.00

| | | |
|---|---|---|
| **3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* |
| | **American Express** | ☐ Contingent |
| | **200 Vesey Street** | ☐ Unliquidated |
| | **New York, NY 10285** | ☒ Disputed |
| | Date(s) debt was incurred _ | Basis for the claim: _ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes |

$199,678.58

| Debtor | **Free Speech Systems, LLC** | Case number (if known) | **22-60043** |
|---|---|---|---|
| | Name | | |

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$404.76** |
|---|---|---|---|

**American Media / Reality Zone**
**PO Box 4646**
**Westlake Village, CA 91359**

☑ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**AT&T Mobile**
**PO Box 5001**
**Carol Stream, IL 60197-5001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Atomial, LLC**
**1920 E. Riverside Drive Suie A-120 #124**
**Austin, TX 78741**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Austin Security & Investigation Solution**
**PO Box 2904**
**Pflugerville, TX 78691**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Critical Vendor paid $19,334.48 in accordance with Order, see Docket #43.**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$58,280.00** |
|---|---|---|---|

**Blott, Jacquelyn, Attorney at Law**
**200 University Boulevard Suite 225 #251**
**Round Rock, TX 78665**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$50,000.00** |
|---|---|---|---|

**Brennan Gilmore**
**c/o Civil Rights Clinic**
**600 New Jersey Ave NW**
**Washington, DC 20001**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Litigation Settlement**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Campco**
**4625 W. Jefferson Blvd**
**Los Angeles, CA 90016**

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Free Speech Systems, LLC** | Case number (if known) | **22-60043** |
|---|---|---|---|
| | Name | | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Carlee Soto Parisi**
**c/o Ryan Chapple, Cain & Skarnulis PLLC**
**303 Colorado St, STE 2850**
**Austin, TX 78701**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __2018__

Basis for the claim: __Litigation Claim__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Carlos M. Soto**
**c/o Ryan Chapple, Cain & Skarnulis PLLC**
**303 Colorado St, STE 2850**
**Austin, TX 78701**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __2018__

Basis for the claim: __Litigation Claim__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $90,000.00 |
|---|---|---|---|

**Christopher Sadowski**
**c/o Copy Cat Legal PLLC**
**3111 N. University Drive**
**Pompano Beach, FL 33065**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __Asserted copyright__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**City of Austin**
**PO Box 2267**
**Austin, TX 78783**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24.23 |
|---|---|---|---|

**CTRMA Processing**
**PO Box 734182**
**Dallas, TX 75373**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**CustomTattooNow.com**
**16107 Kensington Dr #172**
**Sugar Land, TX 77479**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**David Icke Books Limited**
**1a Babbington Lane**
**Derby, England DE11SU**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Free Speech Systems, LLC** | | Case number (if known) | **22-60043** |
|---|---|---|---|---|
| | Name | | | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$150,000.00** |
|---|---|---|---|
| | **David Jones**<br>**3005 S Lamar Blvd Ste D109-317**<br>**Austin, TX 78704-8864** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **David Wheeler**<br>**c/o Ryan Chapple, Cain & Skarnulis PLLC**<br>**303 Colorado St, STE 2850**<br>**Austin, TX 78701** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred  **2018** | Basis for the claim:  **Litigation Claim** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Donna Soto**<br>**c/o Ryan Chapple, Cain & Skarnulis PLLC**<br>**303 Colorado St, STE 2850**<br>**Austin, TX 78701** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred  **2018** | Basis for the claim:  **Litigation Claim** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **eCommerce CDN, LLC**<br>**221 E 63rs Street**<br>**Savannah, GA 31405** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Critical Vendor paid $1,070.85 in accordance with Order, see Docket #43.** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Elevated Solutions Group**<br>**706 W Ben White Blvd, Bldg B, Ste 188**<br>**Austin, TX 78740** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Francine Wheeler**<br>**c/o Ryan Chapple, Cain & Skarnulis PLLC**<br>**303 Colorado St, STE 2850**<br>**Austin, TX 78701** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred  **2018** | Basis for the claim:  **Litigation Claim** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Getty Images, Inc.**<br>**PO Box 953604**<br>**Saint Louis, MO 63195-3604** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Critical Vendor paid $10,121.38 in accordance with Order, see Docket #43.** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Free Speech Systems, LLC | Case number (if known) | 22-60043 |
|---|---|---|---|
| | Name | | |

---

**3.26**

**Nonpriority creditor's name and mailing address**
Gibson, Ronald
4012 Pleasant Grove Church Rd
Shelby, NC 28150-2842

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$3,000.00

---

**3.27**

**Nonpriority creditor's name and mailing address**
Gracenote Media Services, LLC
29421 Network Place
Chicago, IL 60673-1294

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.28**

**Nonpriority creditor's name and mailing address**
Greenair, Inc.
23569 Center Ridge Road
Westlake, OH 44145

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.29**

**Nonpriority creditor's name and mailing address**
Ian Hockley
c/o Ryan Chapple, Cain & Skarnulis PLLC
303 Colorado St, STE 2850
Austin, TX 78701

Date(s) debt was incurred   2018

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:**   Litigation Claim

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.30**

**Nonpriority creditor's name and mailing address**
Impact Fire Services LLC
PO Box 735063
Dallas, TX 75373-5063

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.31**

**Nonpriority creditor's name and mailing address**
Jacqueline Barden
c/o Ryan Chapple, Cain & Skarnulis PLLC
303 Colorado St, STE 2850
Austin, TX 78701

Date(s) debt was incurred   2018

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:**   Litigation Claim

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.32**

**Nonpriority creditor's name and mailing address**
JCE SEO
6101 Broadway
San Antonio, TX 78209

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

| Debtor | Free Speech Systems, LLC | Case number (if known) | 22-60043 |
|--------|--------------------------|------------------------|----------|
|        | Name                     |                        |          |

| 3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $0.00 |
|------|---|---|---|
| | Jennifer Hensel | ■ Contingent | |
| | c/o Ryan Chapple, Cain & Skarnulis PLLC | ☐ Unliquidated | |
| | 303 Colorado St, STE 2850 | ☐ Disputed | |
| | Austin, TX 78701 | | |
| | Date(s) debt was incurred __2018__ | **Basis for the claim:** __Litigation Claim__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $0.00 |
|------|---|---|---|
| | Jullian Soto-Marino | ■ Contingent | |
| | c/o Ryan Chapple, Cain & Skarnulis PLLC | ☐ Unliquidated | |
| | 303 Colorado St, STE 2850 | ☐ Disputed | |
| | Austin, TX 78701 | | |
| | Date(s) debt was incurred __2018__ | **Basis for the claim:** __Litigation Claim__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $0.00 |
|------|---|---|---|
| | Justin Lair | ■ Contingent | |
| | 1313 Lookout Ave | ☐ Unliquidated | |
| | Klamath Falls, OR 97601 | ■ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $7,000.00 |
|------|---|---|---|
| | JW JIB Productions, LLC | ☐ Contingent | |
| | 2921 Carvelle Drive | ☐ Unliquidated | |
| | West Palm Beach, FL 33404 | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $0.00 |
|------|---|---|---|
| | Konica Minolta Premier Finance | ☐ Contingent | |
| | PO Box 41602 | ☐ Unliquidated | |
| | Philadelphia, PA 19101-1602 | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $0.00 |
|------|---|---|---|
| | Kount An Equifax Company | ☐ Contingent | |
| | PO Box 740253 | ☐ Unliquidated | |
| | Atlanta, GA 30374 | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $89,882.37 |
|------|---|---|---|
| | LCJ Pictures LLC | ☐ Contingent | |
| | PO Box 19549 | ☐ Unliquidated | |
| | Austin, TX 78760 | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Free Speech Systems, LLC | Case number (if known) | 22-60043 |
|---|---|---|---|
| | Name | | |

---

**3.40**

**Nonpriority creditor's name and mailing address**
Leonard Pozner c/o Jarrod B. Martin
Chamberlain Hrdlicka
1200 Smith Street, Suite 1400
Houston, TX 77002

Date(s) debt was incurred **2018**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

$0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: **Litigation claim**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.41**

**Nonpriority creditor's name and mailing address**
Lumen / Level 3 Communications
PO Box 910182
Denver, CO 80291-0182

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

$0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.42**

**Nonpriority creditor's name and mailing address**
Lyman, Daniel
5832 Elton Road
Venice, FL 34293

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

$0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.43**

**Nonpriority creditor's name and mailing address**
Marcel Fontaine
c/o Jarrod B. Martin, Chamberlain
Hrdlicka
1200 Smith Street, Suite 1400
Houston, TX 77002

Date(s) debt was incurred **2018**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

$0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: **Litigation Claim**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.44**

**Nonpriority creditor's name and mailing address**
Mark Barden
c/o Ryan Chapple, Cain & Skarnulis PLLC
303 Colorado St, STE 2850
Austin, TX 78701

Date(s) debt was incurred **2018**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

$0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: **Litigation Claim**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.45**

**Nonpriority creditor's name and mailing address**
Miller, Sean
PO Box 763
Wyalusing, PA 18853

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

$0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.46**

**Nonpriority creditor's name and mailing address**
MRJR Holdings, LLC
PO Box 27740
Paradise Valley, NV 89426

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

$0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | Free Speech Systems, LLC | Case number (if known) | 22-60043 |
|---|---|---|---|
| | Name | | |

---

**3.47** | Nonpriority creditor's name and mailing address
Neil Heslin c/o Jarrod B. Martin
Chamberlain Hrdlicka
1200 Smith Street, Suite 1400
Houston, TX 77002

Date(s) debt was incurred  **2018**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

$0.00

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Litigation claim**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.48** | Nonpriority creditor's name and mailing address
Nicole Hockley
c/o Ryan Chapple, Cain & Skarnulis PLLC
303 Colorado St, STE 2850
Austin, TX 78701

Date(s) debt was incurred  **2018**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

$0.00

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Litigation Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49** | Nonpriority creditor's name and mailing address
One Party America, LLC
6700 Woodlands Parkway Suite 230-309
Spring, TX 77382

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

$82,619.55

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.50** | Nonpriority creditor's name and mailing address
PQPR Holdings Limited LLC
3005 S Lamar Blvd Ste D109-317
Austin, TX 78704-8864

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

$0.00

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.51** | Nonpriority creditor's name and mailing address
Randazza Law Firm
2764 Lake Sahara Drive
Suite 109
Las Vegas, NV 89117

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

$153,826.91

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.52** | Nonpriority creditor's name and mailing address
RatsMedical.com
1211 E Bridle Trail Rd
Draper, UT 84020

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

$0.00

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.53** | Nonpriority creditor's name and mailing address
Ready Alliance Group, Inc.
PO Box 1709
Sandpoint, ID 83864

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

$0.00

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Free Speech Systems, LLC** | Case number (if known) | **22-60043** |
|---|---|---|---|
| | Name | | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $36,436.00 |
|---|---|---|---|

**Reeves Law Firm**
**702 Rio Grande St.**
**Suite 203**
**Austin, TX 78701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Robert Parker**
**c/o Ryan Chapple, Cain & Skarnulis PLLC**
**303 Colorado St, STE 2850**
**Austin, TX 78701**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **2018**

Last 4 digits of account number _

Basis for the claim:  **Litigation Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Scarlett Lewis c/o Jarrod B. Martin**
**Chamberlain Hrdlicka**
**1200 Smith Street, Suite 1400**
**Houston, TX 77002**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **2018**

Last 4 digits of account number _

Basis for the claim:  **Litigation claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $35,035.00 |
|---|---|---|---|

**Skousen, Joel**
**PO Box 565**
**Spring City, UT 84662**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Sparkletts & Sierra Springs**
**PO Box 660579**
**Dallas, TX 75266-0579**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Spectrum Enterprise aka Time Warner**
**Cable**
**PO Box 60074**
**City of Industry, CA 91716**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $239.70 |
|---|---|---|---|

**Stetson Deese**
**328 Greenland Blvd.**
**#81**
**Death Valley, CA 92328**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Free Speech Systems, LLC** | Case number (if known) | **22-60043** |
|---|---|---|---|
| | Name | | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Texas Gas Service** | ☐ Contingent | |
| | **PO Box 219913** | ☐ Unliquidated | |
| | **Kansas City, MO 64121** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Verizon Wireless** | ☐ Contingent | |
| | **PO Box 660108** | ■ Unliquidated | |
| | **Dallas, TX 75266** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Veronique De La Rosa** | ■ Contingent | |
| | **c/o Jarrod B. Martin, Chamberlain** | ■ Unliquidated | |
| | **Hrdlicka** | | |
| | **1200 Smith Street, Suite 1400** | ■ Disputed | |
| | **Houston, TX 77002** | | |
| | Date(s) debt was incurred  2018 | Basis for the claim:  Litigation Claim | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Watson, Paul** | ■ Contingent | |
| | **9 Riverdal Road Ranmoor Sheffield** | ■ Unliquidated | |
| | **South Yorkshire, United Kingdom S10 3FA** | ■ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **William Aldenberg** | ■ Contingent | |
| | **c/o Ryan Chapple, Cain & Skarnulis PLLC** | ■ Unliquidated | |
| | **303 Colorado St, STE 2850** | ■ Disputed | |
| | **Austin, TX 78701** | | |
| | Date(s) debt was incurred  2018 | Basis for the claim:  Litigation Claim | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **William Sherlach** | ☐ Contingent | |
| | **c/o Ryan Chapple, Cain & Skarnulis PLLC** | ☐ Unliquidated | |
| | **303 Colorado St, STE 2850** | ■ Disputed | |
| | **Austin, TX 78701** | | |
| | Date(s) debt was incurred  2018 | Basis for the claim:  Litigation Claim | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Willow Grove Productions** | ☐ Contingent | |
| | **1810 Rockcliff Road** | ☐ Unliquidated | |
| | **Austin, TX 78746** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Free Speech Systems, LLC | Case number (if known) | 22-60043 |
|---|---|---|---|
| | Name | | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,567.78 |
|---|---|---|---|

**Wisconsin Dept. of Revenue**
**PO Box 3028**
**Milwaukee, WI 53201-3028**

Date(s) debt was incurred _

Last 4 digits of account number _

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**WMQM-AM 1600**
**21 Stephen Hill Road**
**Atoka, TN 38004**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Critical Vendor paid $2,291.67 in accordance with Order, see Docket #43.**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Yan Luis**
**c/o Noor A. Sabb**
**280 North Broadway, STE 300**
**Jericho, NY 11753**

Date(s) debt was incurred _

Last 4 digits of account number _

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: **ADA Claim**

Is the claim subject to offset? ■ No  ☐ Yes

---

## Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 973,994.88 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. $ | 973,994.88 |

**Fill in this information to identify the case:**

Debtor name    **Free Speech Systems, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **22-60043**

■ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
     □ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
     ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **Employment Agreement For Employment of Alex Jones**<br><br>State the term remaining — **"At will" Basis**<br><br>List the contract number of any government contract | **Alex Jones**<br>**3019 Alvin Devane Blvd**<br>**Austin, TX 78741** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest — **Financial Services Agreement For Credit Card Processing and Other Financial Service**<br><br>State the term remaining — **9 years and 2 months**<br><br>List the contract number of any government contract | **Auriam Services, LLC**<br>**c/o Lynn Butler, Husch Blackwell LLP**<br>**111 Congress Avenue**<br>**Suite 1400**<br>**Austin, TX 78701** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest — **Service Agreement For Back Ground Checks and Investigative Services**<br><br>State the term remaining — **9 Months, Renews Automatically**<br><br>List the contract number of any government contract | **Austin Security & Investigation Solution**<br>**PO Box 2904**<br>**Pflugerville, TX 78691** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest — **Lease Agreement Studio Lease**<br><br>State the term remaining — **2 years and 5 months**<br><br>List the contract number of any government contract | **BCC UBC LLC**<br>**901 S. Mopax Expressway Plaza I**<br>**Suite 60**<br>**Austin, TX 78746** |

| Debtor 1 | **Free Speech Systems, LLC** | | Case number *(if known)* | **22-60043** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5.** State what the contract or lease is for and the nature of the debtor's interest

**Office Equipment lease for copiers / printers.**
----------------------

State the term remaining

List the contract number of any government contract

**DeLage Landen Financial Services, Inc.**
**1111 Old Eagle School Road**
**Wayne, PA 19087**
----------------------------------------

**2.6.** State what the contract or lease is for and the nature of the debtor's interest

**Building and Land Lease Agreement Warehouse Lease Lease rejected per Court Order on 1/3/23 (See Docket #367).**

State the term remaining **8 months**

List the contract number of any government contract
----------------------

**Expo Glo, LLC**
**1717 McKinney Ave.**
**Suite 1900**
**Dallas, TX 75202-1236**

**2.7.** State what the contract or lease is for and the nature of the debtor's interest

**2301 E Ben White Blvd, Austin, TX 78741, space 1074 & 1035**

State the term remaining **Month to Month**

List the contract number of any government contract
----------------------

**Public Storage**
**C/O Bennett G. Fisher**
**Lewis Brisbois Bisgaard & Smith LLP**
**24 Greenway Plaza, Suite 1400**
**Houston, TX 77046**
----------------------------------------

Official Form 206G     Schedule G: Executory Contracts and Unexpired Leases     Page 2 of 2

| Fill in this information to identify the case: |
| --- |
| Debtor name **Free Speech Systems, LLC** |
| United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) **22-60043** |

■ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**       *Column 2:* **Creditor**

| | Name | Mailing Address | Name | *Check all schedules that apply:* |
| --- | --- | --- | --- | --- |
| 2.1 | **Alex E. Jones** | **3019 Alvin Devane Blvd. Austin, TX 78741** | **Neil Heslin c/o Jarrod B. Martin** | ☐ D _____<br>■ E/F  **3.47**<br>☐ G _____ |
| 2.2 | **Alex E. Jones** | **3019 Alvin Devane Blvd. Austin, TX 78741** | **Scarlett Lewis c/o Jarrod B. Martin** | ☐ D _____<br>■ E/F  **3.56**<br>☐ G _____ |
| 2.3 | **Alex E. Jones** | **3019 Alvin Devane Blvd. Austin, TX 78741** | **Leonard Pozner c/o Jarrod B. Martin** | ☐ D _____<br>■ E/F  **3.40**<br>☐ G _____ |
| 2.4 | **Alex E. Jones** | **3019 Alvin Devane Blvd. Austin, TX 78741** | **Veronique De La Rosa** | ☐ D _____<br>■ E/F  **3.63**<br>☐ G _____ |
| 2.5 | **Alex E. Jones** | **3019 Alvin Devane Blvd. Austin, TX 78741** | **Marcel Fontaine** | ☐ D _____<br>■ E/F  **3.43**<br>☐ G _____ |

| Debtor | **Free Speech Systems, LLC** | Case number *(if known)* | **22-60043** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|

| 2.6 | Alex E. Jones | 3019 Alvin Devane Blvd.<br>Austin, TX 78741 | Carlee Soto Parisi | ☐ D _____<br>■ E/F __3.12__<br>☐ G _____ |
| 2.7 | Alex E. Jones | 3019 Alvin Devane Blvd.<br>Austin, TX 78741 | Carlos M. Soto | ☐ D _____<br>■ E/F __3.13__<br>☐ G _____ |
| 2.8 | Alex E. Jones | 3019 Alvin Devane Blvd.<br>Austin, TX 78741 | David Wheeler | ☐ D _____<br>■ E/F __3.20__<br>☐ G _____ |
| 2.9 | Alex E. Jones | 3019 Alvin Devane Blvd.<br>Austin, TX 78741 | Donna Soto | ☐ D _____<br>■ E/F __3.21__<br>☐ G _____ |
| 2.10 | Alex E. Jones | 3019 Alvin Devane Blvd.<br>Austin, TX 78741 | Francine Wheeler | ☐ D _____<br>■ E/F __3.24__<br>☐ G _____ |
| 2.11 | Alex E. Jones | 3019 Alvin Devane Blvd.<br>Austin, TX 78741 | Ian Hockley | ☐ D _____<br>■ E/F __3.29__<br>☐ G _____ |
| 2.12 | Alex E. Jones | 3019 Alvin Devane Blvd.<br>Austin, TX 78741 | Jacqueline Barden | ☐ D _____<br>■ E/F __3.31__<br>☐ G _____ |
| 2.13 | Alex E. Jones | 3019 Alvin Devane Blvd.<br>Austin, TX 78741 | Jennifer Hensel | ☐ D _____<br>■ E/F __3.33__<br>☐ G _____ |

Debtor  **Free Speech Systems, LLC**                                    Case number *(if known)*  **22-60043**

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

2.14  **Alex E. Jones**    3019 Alvin Devane Blvd.    **Jullian Soto-Marino**    ☐ D _____
    Austin, TX 78741    ■ E/F  **3.34**
    ☐ G _____

2.15  **Alex E. Jones**    3019 Alvin Devane Blvd.    **Mark Barden**    ☐ D _____
    Austin, TX 78741    ■ E/F  **3.44**
    ☐ G _____

2.16  **Alex E. Jones**    3019 Alvin Devane Blvd.    **Nicole Hockley**    ☐ D _____
    Austin, TX 78741    ■ E/F  **3.48**
    ☐ G _____

2.17  **Alex E. Jones**    3019 Alvin Devane Blvd.    **Robert Parker**    ☐ D _____
    Austin, TX 78741    ■ E/F  **3.55**
    ☐ G _____

2.18  **Alex E. Jones**    3019 Alvin Devane Blvd.    **William Aldenberg**    ☐ D _____
    Austin, TX 78741    ■ E/F  **3.65**
    ☐ G _____

2.19  **Alex E. Jones**    3019 Alvin Devane Blvd.    **William Sherlach**    ☐ D _____
    Austin, TX 78741    ■ E/F  **3.66**
    ☐ G _____

2.20  **Alex E. Jones**    3019 Alvin Devane Blvd.    **Yan Luis**    ☐ D _____
    Austin, TX 78741    ■ E/F  **3.70**
    ☐ G _____

---

**Fill in this information to identify the case:**

Debtor name **Free Speech Systems, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **22-60043**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2022** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $20,989,725.21 |
| **For prior year:**<br>From  **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | $31,670,153.75 |
| **For year before that:**<br>From  **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other _____ | $35,231,342.69 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

| Debtor | **Free Speech Systems, LLC** | | Case number *(if known)* | **22-60043** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1.** **American Express**<br>**200 Vesey Street**<br>**New York, NY 10285** | **07/05/22**<br>**06/29/22**<br>**06/13/22** | **$1,013,825.21** | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other___ |
| **3.2.** **PQPR Holdings Limited LLC**<br>**3005 S Lamar Blvd Ste D109-317**<br>**Austin, TX 78704-8864** | **07/26/22**<br>**06/30/22**<br>**06/28/22** | **$1,728,051.95** | ☑ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| **3.3.** **SEE ALSO ATTACHED EX**<br>**"SOFA-PART 2.3"** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| **3.4.** **Farrar & Ball LLP**<br>**c/o Mark Bankston**<br>**1117 Herkimer Street**<br>**Houston, TX 77008** | **07/27/22** | **$1,097,484.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Paid per Court Order to**<br>**Farrar & Ball LLP, C/O Mark**<br>**Bankston, FBO Texas**<br>**Plaintiffs** |
| **3.5.** **Scarlett Lewis c/o Jarrod B. Martin**<br>**Chamberlain Hrdlicka**<br>**1200 Smith Street, Suite 1400**<br>**Houston, TX 77002** | **7/27/22** | **$1,097,484.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Paid to Farrar & Ball**<br>**LLP, C/O Mark Bankston, FBO**<br>**Texas Plaintiffs including**<br>**Scarlett Lewis** |
| **3.6.** **Neil Heslin c/o Jarrod B. Martin**<br>**Chamberlain Hrdlicka**<br>**1200 Smith Street, Suite 1400**<br>**Houston, TX 77002** | **07/27/22** | **$1,097,484.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Paid to Farrar & Ball**<br>**LLP, C/O Mark Bankston, FBO**<br>**Texas Plaintiffs including Neil**<br>**Heslin** |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

Debtor __Free Speech Systems, LLC__     Case number _(if known)_ __22-60043__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.7. Leonard Pozner c/o Jarrod B. Martin Chamberlain Hrdlicka<br>1200 Smith Street, Suite 1400<br>Houston, TX 77002 | 07/27/22 | $1,097,484.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Paid to Farrar & Ball LLP, C/O Mark Bankston, FBO Texas Plaintiffs including Leonard Pozner__ |
| 3.8. Marcel Fontaine<br>c/o Jarrod B. Martin, Chamberlain Hrdlicka<br>1200 Smith Street, Suite 1400<br>Houston, TX 77002 | 07/27/22 | $1,097,484.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Paid to Farrar & Ball LLP, C/O Mark Bankston, FBO Texas Plaintiffs including Marcel Fontaine__ |
| 3.9. Veronique De La Rosa<br>c/o Jarrod B. Martin, Chamberlain Hrdlicka<br>1200 Smith Street, Suite 1400<br>Houston, TX 77002 | 07/27/22 | $1,097,484.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Paid to Farrar & Ball LLP, C/O Mark Bankston, FBO Texas Plaintiffs including Veronique De La Rosa__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **PQPR Holdings Limited LLC**<br>**3005 S Lamar Blvd Ste D109-317**<br>**Austin, TX 78704-8864**<br>**72% Owned by Owner** | 07/26/22<br>06/30/22<br>06/28/22 | $3,078,934.33 | **Payments on Promissory Note and Advances** |
| 4.2. **David Jones**<br>**3005 S Lamar Blvd Ste D109-317**<br>**Austin, TX 78704-8864**<br>**Relative of the Owner** | 10/7/21 | $150,000.00 | **Payments on Advances** |
| 4.3. **SEE ALSO ATTACHED EX "SOFA -PART 2.4"** | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

| Debtor | **Free Speech Systems, LLC** | Case number *(if known)* | **22-60043** |

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Leonard Pozner, Veronique De La Rosa v. Free Speech Systems LLC**<br>**22-01021-hcm** | **Determination of removed claim** | **U.S. Bankruptcy Court Western District of Texas (Austin)**<br>**903 San Jacinto Blvd, Suite 322**<br>**Austin, TX 78701** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | **Marcel Fontaine v. Alex E. Jones, InfoWars, LLC, Free Speech Systems**<br>**22-01022-hcm** | **Detmination of removed claim** | **U.S. Banktuptcy Court Western District of Texas (Austin)**<br>**903 San Jacinto, Suite 322**<br>**Austin, TX 78701** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **SEE CONTINUATION ATTACHED AS EXHIBIT "SOFA-PART 3.7"** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Debtor | **Free Speech Systems, LLC** | | Case number *(if known)* | **22-60043** |
|---|---|---|---|---|

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Bartlett Emergency Group, PA**<br>**349 Bartlett Road**<br>**Crane, TX 79731** | **Cash** | **09/02/2021** | **$10,000.00** |
| | Recipients relationship to debtor | | | |

---

## Part 5:  Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **06/06/2022 -**<br>**$100,000.00**<br>**(retainer)**<br>**07/28/2022 -**<br>**$84,034.12**<br>**07/29/2022 -**<br>**$50,000.00**<br>**(retainer)** | |
| | **Shannon & Lee LLP**<br>**700 Milam Street, Suite 1300**<br>**Houston, TX 77002** | | | **$234,034.12** |
| | Email or website address<br>**https://www.shannonleellp.com/** | | | |
| | Who made the payment, if not debtor?<br>**Payments made through SALLC trust account** | | | |
| 11.2. | **Schwartz Associates LLC**<br>**712 Main Street, Suite 1830**<br>**Houston, TX 77002** | | **06/10/2022** | **$398,030.00** |
| | Email or website address<br>**https://schwartzassociates.us/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor **Free Speech Systems, LLC**    Case number *(if known)* **22-60043**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **Law Offices of Ray Battaglia 66 Granburg Cir San Antonio, TX 78218-3010** | | **SEE ATTACHED EXHIBIT "SOFA 11"** | **$204,309.00** |
| | Email or website address | | | |
| | | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:** Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:** Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:** Personally Identifiable Information

Debtor  **Free Speech Systems, LLC**  Case number *(if known)*  **22-60043**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Name, address, credit card information**

Does the debtor have a privacy policy about that information?
☐ No
☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Public Storage**<br>**C/O Bennett G. Fisher**<br>**Lewis Brisbois Bisgaard & Smith LLP**<br>**24 Greenway Plaza, Suite 1400**<br>**Houston, TX 77046** | **Alex Jones** | **Alex Jones personal property** | ☐ No<br>■ Yes |

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

Debtor **Free Speech Systems, LLC**      Case number *(if known)* **22-60043**

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Alex Jones<br>3019 Alvin Devane Blvd<br>Austin, TX 78741 | 2301 E Ben White Blvd<br>Space 1074 & Space 1035<br>Austin, TX 78741 | Alex Jones personal property<br>in the Storage Units | Unknown |

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
       ☐ None

| Name and address | Date of service<br>From-To |
|---|---|

Debtor  **Free Speech Systems, LLC**                                          Case number *(if known)*  **22-60043**

| Name and address | Date of service From-To |
|---|---|
| 26a.1. | **Schwartz Associates LLC**<br>**712 Main Street, Ste. 1830**<br>**Houston, TX 77006** | **05/19/2022 to**<br>**09/20/2022** |
| 26a.2. | **Melinda Flores**<br>**261 Ashleaf Dr**<br>**Buda, TX 78610** | **09/26/2016 to**<br>**07/29/2022** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. | **Schwartz Associates LLC**<br>**712 Main Street, Ste. 1830**<br>**Houston, TX 77006** | **05/19/2022 to**<br>**09/20/2022** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. | **Bob Roe**<br>**219 Black Wolf Run**<br>**Austin, TX 78738** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Schwartz Associates LLC**<br>**712 Main Street, Ste. 1830**<br>**Houston, TX 77006** | |
| 26c.2. | **Melinda Flores**<br>**261 Ashleaf Dr**<br>**Buda, TX 78610** | |
| 26c.3. | **Stephen Lemmon**<br>**1801 South MoPac Expressway**<br>**Suite 320**<br>**Austin, TX 78746** | |
| 26c.4. | **Jeffrey Shulse**<br>**3511 Pinemont**<br>**#C5**<br>**Houston, TX 77018** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

Debtor  **Free Speech Systems, LLC** _____  Case number _(if known)_ **22-60043**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Alex Jones | 3019 Alvin Devane Blvd Austin, TX 78741 | Owner | 100 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Marc Schwartz | 712 Main Street, Ste. 1830 Houston, TX 77002 | Chief Restructuring Officer | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

- ☑ No
- ☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Alex Jones 3019 Alvin Devane Blvd Austin, TX 78741 | 932,277.89 | 7/27/22 7/8/22 6/29/22 6/15/22 6/13/22 | Draws |
| | **Relationship to debtor** Owner | | | |
| 30.2. | PQPR Holdings Limited LLC 3005 S Lamar Blvd Ste D109-317 Austin, TX 78704-8864 | 3,078,934.33 | 7/26/22 6/30/22 6/28/22 6/13/22 5/31/22 | Loans and Advances |
| | **Relationship to debtor** Affilate ->20% Owned by or for the benefit of AEJ | | | |
| 30.3. | MRJR Holdings, LLC PO Box 27740 Paradise Valley, NV 89426 | $240,000 | 08/13/2021 - 06/24/2022 | For Consulting Services Provided |
| | **Relationship to debtor** Sister Company | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

| Debtor | **Free Speech Systems, LLC** | Case number *(if known)* | **22-60043** |
|---|---|---|---|

�the
- ■ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ■ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

## Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____

_J. Patrick Magill_
J. Patrick Magill (Apr 20, 2024 11:09 CDT)
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

## Part 2.3. Payments to Creditors wihtin 90 days

| Date | Name | Address | Reasons for Payment | Amount |
|---|---|---|---|---|
| 07/22/2022 | Addshoppers, Inc | 15806 Brookway Dr Ste 200 Huntersville, NC 28078 | Seuppliers or Vendors | 2,989.00 |
| 07/22/2022 | Addshoppers, Inc | 15807 Brookway Dr Ste 200 Huntersville, NC 28078 | Seuppliers or Vendors | 2,989.00 |
| 06/10/2022 | Addshoppers, Inc | 15808 Brookway Dr Ste 200 Huntersville, NC 28078 | Seuppliers or Vendors | 2,989.00 |
| 05/09/2022 | Addshoppers, Inc | 15809 Brookway Dr Ste 200 Huntersville, NC 28078 | Seuppliers or Vendors | 2,989.00 |
| 05/26/2022 | Air Supply of North Texas aka Precision Oxygen | 2829 Fort Worth Avenue Dallas, TX 75211 | Seuppliers or Vendors | 229.18 |
| 07/22/2022 | Airco Mechanical, LTD | PO Box 1598 Round Rock, TX 78680 | Seuppliers or Vendors | 6,491.86 |
| 06/13/2022 | Airco Mechanical, LTD | PO Box 1598 Round Rock, TX 78681 | Seuppliers or Vendors | 641.39 |
| 05/23/2022 | Airco Mechanical, LTD | PO Box 1598 Round Rock, TX 78682 | Seuppliers or Vendors | 3,824.52 |
| 08/19/2022 | AT&T Mobile | PO Box 5001 Carol Stream, IL 60197-5001 | Seuppliers or Vendors | 5,167.41 |
| 06/03/2022 | AT&T Mobile | PO Box 5001 Carol Stream, IL 60197-5002 | Seuppliers or Vendors | 3,919.80 |
| 05/05/2022 | AT&T Mobile | PO Box 5001 Carol Stream, IL 60197-5003 | Seuppliers or Vendors | 3,919.80 |
| 07/22/2022 | Atomial, LLC | 1920 E. Riverside Drive Suite A-120 #124 Austin, TX 78741 | Seuppliers or Vendors | 25,200.00 |
| 06/01/2022 | Atomial, LLC | 1921 E. Riverside Drive Suite A-120 #124 Austin, TX 78741 | Seuppliers or Vendors | 25,200.00 |
| 05/25/2022 | Atomial, LLC | 1922 E. Riverside Drive Suite A-120 #124 Austin, TX 78741 | Seuppliers or Vendors | 25,200.00 |
| 05/03/2022 | Atomial, LLC | 1923 E. Riverside Drive Suite A-120 #124 Austin, TX 78741 | Seuppliers or Vendors | 25,200.00 |
| 08/19/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78691 | Seuppliers or Vendors | 16,019.35 |
| 08/12/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78692 | Seuppliers or Vendors | 28,044.34 |
| 07/28/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78693 | Seuppliers or Vendors | 2,037.69 |
| 07/28/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78694 | Seuppliers or Vendors | 6,208.14 |
| 07/22/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78695 | Seuppliers or Vendors | 6,348.86 |
| 07/18/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78696 | Seuppliers or Vendors | 5,829.26 |
| 07/12/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78697 | Seuppliers or Vendors | 6,397.58 |
| 06/27/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78698 | Seuppliers or Vendors | 6,397.58 |
| 06/10/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78699 | Seuppliers or Vendors | 6,397.58 |
| 06/10/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78700 | Seuppliers or Vendors | 6,397.58 |
| 05/31/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78701 | Seuppliers or Vendors | 6,486.88 |
| 05/31/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78702 | Seuppliers or Vendors | 3,382.81 |
| 05/31/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78703 | Seuppliers or Vendors | 3,972.78 |
| 05/19/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78704 | Seuppliers or Vendors | 3,972.78 |
| 05/19/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78705 | Seuppliers or Vendors | 2,029.69 |
| 05/11/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78706 | Seuppliers or Vendors | 3,972.78 |
| 05/09/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78707 | Seuppliers or Vendors | 4,541.09 |
| 05/02/2022 | Austin Security & Investigation Solutions | PO Box 2904 Pflugerville, TX 78708 | Seuppliers or Vendors | 4,010.66 |
| 05/25/2022 | Blott, Jacquelyn, Attorney at Law | 200 University Boulevard Suite 225 #251 Round Rock, TX 78665 | Seuppliers or Vendors | 20,000.00 |
| 07/05/2022 | City of Austin | PO Box 2267 Austin, TX 78783 | Seuppliers or Vendors | 855.76 |
| 07/05/2022 | City of Austin | PO Box 2267 Austin, TX 78784 | Seuppliers or Vendors | 550.69 |
| 07/05/2022 | City of Austin | PO Box 2267 Austin, TX 78785 | Seuppliers or Vendors | 3,246.03 |
| 07/05/2022 | City of Austin | PO Box 2267 Austin, TX 78786 | Seuppliers or Vendors | 1,213.48 |
| 06/01/2022 | City of Austin | PO Box 2267 Austin, TX 78787 | Seuppliers or Vendors | 1,031.78 |
| 06/01/2022 | City of Austin | PO Box 2267 Austin, TX 78788 | Seuppliers or Vendors | 491.21 |
| 06/01/2022 | City of Austin | PO Box 2267 Austin, TX 78789 | Seuppliers or Vendors | 727.55 |
| 06/01/2022 | City of Austin | PO Box 2267 Austin, TX 78790 | Seuppliers or Vendors | 2,974.75 |
| 05/03/2022 | City of Austin | PO Box 2267 Austin, TX 78791 | Seuppliers or Vendors | 4,826.58 |
| 06/03/2022 | CTRMA Processing | PO Box 734182 Dallas, TX 75373 | Seuppliers or Vendors | 87.00 |
| 05/23/2022 | CTRMA Processing | PO Box 734182 Dallas, TX 75374 | Seuppliers or Vendors | 107.21 |
| 05/23/2022 | CTRMA Processing | PO Box 734182 Dallas, TX 75375 | Seuppliers or Vendors | 93.40 |
| 04/29/2022 | CTRMA Processing | PO Box 734182 Dallas, TX 75376 | Seuppliers or Vendors | 84.39 |
| 06/24/2022 | eCommerce CDN, LLC | 221 E 63rd Street Savannah, GA 31405 | Seuppliers or Vendors | 27,270.00 |
| 06/08/2022 | eCommerce CDN, LLC | 222 E 63rd Street Savannah, GA 31405 | Seuppliers or Vendors | 12,270.00 |
| 05/21/2022 | eCommerce CDN, LLC | 223 E 63rd Street Savannah, GA 31405 | Seuppliers or Vendors | 15,000.00 |
| 05/09/2022 | eCommerce CDN, LLC | 224 E 63rd Street Savannah, GA 31405 | Seuppliers or Vendors | 13,635.00 |
| 06/17/2022 | Getty Images, Inc | PO Box 953604 St. Louis, MO 63195-3604 | Seuppliers or Vendors | 9,201.25 |
| 06/03/2022 | Getty Images, Inc | PO Box 953604 St. Louis, MO 63195-3605 | Seuppliers or Vendors | 9,201.25 |
| 05/11/2022 | Getty Images, Inc | PO Box 953604 St. Louis, MO 63195-3606 | Seuppliers or Vendors | 9,201.25 |
| 06/13/2022 | Gibson, Ronald | 4012 Pleasant Grove Church Rd Shelby NC, 28150-2842 | Seuppliers or Vendors | 1,500.00 |
| 04/30/2022 | Gibson, Ronald | 4013 Pleasant Grove Church Rd Shelby NC, 28150-2842 | Seuppliers or Vendors | 1,500.00 |
| 06/17/2022 | Gracenote Media Services, LLC | 29421 Network Place Chicago, IL 60673-1294 | Seuppliers or Vendors | 119.98 |
| 06/03/2022 | Gracenote Media Services, LLC | 29422 Network Place Chicago, IL 60673-1294 | Seuppliers or Vendors | 119.98 |
| 05/20/2022 | Gracenote Media Services, LLC | 29423 Network Place Chicago, IL 60673-1294 | Seuppliers or Vendors | 119.98 |
| 06/24/2022 | JCE SEO | 101 Broadway San Antonio, TX 78209 | Seuppliers or Vendors | 5,000.00 |
| 06/09/2022 | JCE SEO | 102 Broadway San Antonio, TX 78209 | Seuppliers or Vendors | 5,000.00 |

**EXHIBIT**

**SOFA - PART 2.3**

**Part 2.3. Payments to Creditors wihtin 90 days**

| Date | Name | Address | Reasons for Payment | Amount |
|------|------|---------|---------------------|--------|
| 05/21/2022 | JCE SEO | 6103 Broadway San Antonio, TX 78209 | Seuppliers or Vendors | 5,000.00 |
| 05/09/2022 | JCE SEO | 6104 Broadway San Antonio, TX 78209 | Seuppliers or Vendors | 5,000.00 |
| 07/22/2022 | JW JIB Productions, LLC | 2921 Carvelle Drive Riviera Beach, FL 33404 | Seuppliers or Vendors | 3,500.00 |
| 06/24/2022 | JW JIB Productions, LLC | 2922 Carvelle Drive Riviera Beach, FL 33404 | Seuppliers or Vendors | 3,600.00 |
| 06/09/2022 | JW JIB Productions, LLC | 2923 Carvelle Drive Riviera Beach, FL 33404 | Seuppliers or Vendors | 3,500.00 |
| 05/27/2022 | JW JIB Productions, LLC | 2924 Carvelle Drive Riviera Beach, FL 33404 | Seuppliers or Vendors | 7,000.00 |
| 05/18/2022 | JW JIB Productions, LLC | 2925 Carvelle Drive Riviera Beach, FL 33404 | Seuppliers or Vendors | 3,500.00 |
| 07/22/2022 | Konica Minolta Premier Finance | PO Box 41602 Philadelphia, PA 19101-1602 | Seuppliers or Vendors | 1,761.27 |
| 06/27/2022 | Konica Minolta Premier Finance | PO Box 41602 Philadelphia, PA 19101-1603 | Seuppliers or Vendors | 1,847.87 |
| 05/23/2022 | Konica Minolta Premier Finance | PO Box 41602 Philadelphia, PA 19101-1604 | Seuppliers or Vendors | 1,761.27 |
| 05/09/2022 | Konica Minolta Premier Finance | PO Box 41602 Philadelphia, PA 19101-1605 | Seuppliers or Vendors | 1,847.87 |
| 06/03/2022 | Lumen/Level 3 Communications | PO Box 910182 Denver, CO 80291-0182 | Seuppliers or Vendors | 8,960.63 |
| 05/23/2022 | Lumen/Level 3 Communications | PO Box 910182 Denver, CO 80291-0183 | Seuppliers or Vendors | 10,560.15 |
| 05/20/2022 | Lumen/Level 3 Communications | PO Box 910182 Denver, CO 80291-0184 | Seuppliers or Vendors | 9,900.70 |
| 06/22/2022 | Lyman, Daniel | 5832 Elton Road Venice, FL 34293 | Seuppliers or Vendors | 3,500.00 |
| 05/20/2022 | Lyman, Daniel | 5833 Elton Road Venice, FL 34293 | Seuppliers or Vendors | 3,500.00 |
| 06/24/2022 | MRJR Holdings, LLC | PO Box 27740 Las Vegas, NV 89426 | Seuppliers or Vendors | 12,000.00 |
| 06/17/2022 | MRJR Holdings, LLC | PO Box 27740 Las Vegas, NV 89427 | Seuppliers or Vendors | 24,000.00 |
| 05/20/2022 | MRJR Holdings, LLC | PO Box 27740 Las Vegas, NV 89428 | Seuppliers or Vendors | 12,000.00 |
| 05/18/2022 | MRJR Holdings, LLC | PO Box 27740 Las Vegas, NV 89429 | Seuppliers or Vendors | 12,000.00 |
| 05/12/2022 | MRJR Holdings, LLC | PO Box 27740 Las Vegas, NV 89430 | Seuppliers or Vendors | 12,000.00 |
| 05/06/2022 | MRJR Holdings, LLC | PO Box 27740 Las Vegas, NV 89431 | Seuppliers or Vendors | 12,000.00 |
| 07/01/2022 | Sparkletts & Sierra Springs | PO Box 660579 Dallas, TX 75266-0579 | Seuppliers or Vendors | 948.12 |
| 06/03/2022 | Sparkletts & Sierra Springs | PO Box 660579 Dallas, TX 75266-0580 | Seuppliers or Vendors | 945.19 |
| 05/23/2022 | Sparkletts & Sierra Springs | PO Box 660579 Dallas, TX 75266-0581 | Seuppliers or Vendors | 1,454.39 |
| 05/23/2022 | Texas Gas Service | PO Box 219913 Kansas City, MO 64121 | Seuppliers or Vendors | 172.48 |
| 07/22/2022 | Willow Grove Productions | 1810 Rockcliff Road Austin, TX 78746 | Seuppliers or Vendors | 2,700.00 |
| 05/18/2022 | Willow Grove Productions | 1811 Rockcliff Road Austin, TX 78746 | Seuppliers or Vendors | 2,450.00 |
| 06/17/2022 | WMQM-AM 1600 | 21 Stephen Hill Road Atoka, TN 38004 | Seuppliers or Vendors | 2,500.00 |
| 05/23/2022 | WMQM-AM 1600 | 22 Stephen Hill Road Atoka, TN 38004 | Seuppliers or Vendors | 2,500.00 |
| 05/20/2022 | WMQM-AM 1600 | 23 Stephen Hill Road Atoka, TN 38004 | Seuppliers or Vendors | 2,500.00 |
| 05/12/2022 | American Media/Reality Zone | PO Box 4646 Thousand Oaks, CA 91359 | Seuppliers or Vendors | 801.00 |
| 06/22/2022 | ███████ | ████████████ | Seuppliers or Vendors | 25.00 |
| 06/22/2022 | ███████ | ████████████ | Seuppliers or Vendors | 25.00 |
| 06/14/2022 | ███████ | ████████████ | Seuppliers or Vendors | 15.00 |
| 06/14/2022 | ███████ | ████████████ | Seuppliers or Vendors | 15.00 |
| 06/10/2022 | ███████ | ████████████ | Seuppliers or Vendors | 15.00 |
| 05/27/2022 | ███████ | ████████████ | Seuppliers or Vendors | 15.00 |
| 05/23/2022 | ███████ | ████████████ | Seuppliers or Vendors | 15.00 |
| 05/23/2022 | ███████ | ████████████ | Seuppliers or Vendors | 25.00 |
| 05/06/2022 | ███████ | ████████████ | Seuppliers or Vendors | 15.00 |
| 05/03/2022 | ███████ | ████████████ | Seuppliers or Vendors | 25.00 |
| 06/22/2022 | Watson, Paul | 9 Riverdale Road Ranmoor Sheffield South Yorkshire, United Kingdom S10 3FA | Seuppliers or Vendors | 25,000.00 |
| 05/23/2022 | Watson, Paul | 10 Riverdale Road Ranmoor Sheffield South Yorkshire, United Kingdom S10 3FA | Seuppliers or Vendors | 25,000.00 |
| 05/03/2022 | Watson, Paul | 11 Riverdale Road Ranmoor Sheffield South Yorkshire, United Kingdom S10 3FA | Seuppliers or Vendors | 25,000.00 |
| 07/22/2022 | Verizon Wireless | PO Box 660108 Dallas, TX 75266 | Seuppliers or Vendors | 531.80 |
| 06/03/2022 | Verizon Wireless | PO Box 660108 Dallas, TX 75267 | Seuppliers or Vendors | 513.13 |
| 05/20/2022 | Verizon Wireless | PO Box 660108 Dallas, TX 75268 | Seuppliers or Vendors | 524.18 |
| 06/22/2022 | Miller, Sean | PO Box 763 Wyalusing, PA 18853 | Seuppliers or Vendors | 3,200.00 |
| 05/20/2022 | Miller, Sean | PO Box 763 Wyalusing, PA 18854 | Seuppliers or Vendors | 3,200.00 |
| 07/01/2022 | Spectrum Enterprise aka Time Warner Cable | PO Box 60074 City of Industry, CA 91716 | Seuppliers or Vendors | 2,106.03 |
| 06/03/2022 | Spectrum Enterprise aka Time Warner Cable | PO Box 60074 City of Industry, CA 91717 | Seuppliers or Vendors | 2,072.17 |
| 05/20/2022 | Spectrum Enterprise aka Time Warner Cable | PO Box 60074 City of Industry, CA 91718 | Seuppliers or Vendors | 4,176.54 |
| 06/24/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83864 | Seuppliers or Vendors | 10,125.81 |

**Part 2.3. Payments to Creditors wihtin 90 days**

| Date | Name | Address | Reasons for Payment | Amount |
|------|------|---------|---------------------|--------|
| 06/21/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83865 | Seuppliers or Vendors | 23,036.81 |
| 06/14/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83866 | Seuppliers or Vendors | 9,667.30 |
| 06/14/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83867 | Seuppliers or Vendors | 45,000.00 |
| 06/14/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83868 | Seuppliers or Vendors | 23,349.52 |
| 05/28/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83869 | Seuppliers or Vendors | 47,349.37 |
| 05/27/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83870 | Seuppliers or Vendors | 49,292.22 |
| 05/25/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83871 | Seuppliers or Vendors | 57,369.70 |
| 05/23/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83872 | Seuppliers or Vendors | 85,823.99 |
| 05/20/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83873 | Seuppliers or Vendors | 1,962.00 |
| 05/20/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83874 | Seuppliers or Vendors | 29,216.11 |
| 05/16/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83875 | Seuppliers or Vendors | 42,347.58 |
| 05/13/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83876 | Seuppliers or Vendors | 35,160.81 |
| 05/12/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83877 | Seuppliers or Vendors | 27,760.85 |
| 05/11/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83878 | Seuppliers or Vendors | 32,455.68 |
| 05/06/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83879 | Seuppliers or Vendors | 54,634.23 |
| 05/03/2022 | Ready Alliance Group, Inc | PO Box 1709 Sandpoint, ID 83880 | Seuppliers or Vendors | 29,043.77 |
| 07/01/2022 | One Party America, LLC | 6700 Woodlands Parkway Suite 230-309 The Woodlands, TX 77382 | Seuppliers or Vendors | 50,000.00 |
| 06/24/2022 | One Party America, LLC | 6700 Woodlands Parkway Suite 230-309 The Woodlands, TX 77382 | Seuppliers or Vendors | 70,000.00 |

## Part 2.4 (Payments to Insiders)
## Payments to PQPR
### July 29, 2021 - July 29, 2022

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 7/26/2022 | Journal Entry | 140 | | To record principal payment on Note 2 between July 1 and July 26 2022 | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -45,722.54 |
| 6/30/2022 | Journal Entry | 40 | | To record Jun 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -152,664.03 |
| 6/28/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 8555 4572368 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -300,000.00 |
| 6/13/2022 | Transfer | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 8555 4862320 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -150,000.00 |
| 5/31/2022 | Journal Entry | 39 | | To record May 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -147,207.82 |
| 5/31/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 1550 4179825 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -250,000.00 |
| 5/24/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 1550 4006193 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -75,000.00 |
| 5/24/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -200,000.00 |
| 5/23/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 1550 3766594 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -200,000.00 |
| 4/30/2022 | Journal Entry | | | | Interest Payable 27000 Note Payable to PQPR:2021/11/10 $25,300,000 Note | -Split- | -2,622.17 |
| 4/30/2022 | Journal Entry | 38 | | To record Apr 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -154,835.39 |
| 4/29/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -50,000.00 |
| 4/26/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -100,000.00 |
| 4/26/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -50,000.00 |
| 4/18/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -75,000.00 |
| 4/14/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8563 TO CHK 1550 7502977 | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -75,000.00 |
| 4/1/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 1550 3118799 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -175,000.00 |
| 3/31/2022 | Journal Entry | 37 | | To record Mar 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -171,342.36 |
| 2/28/2022 | Journal Entry | 36 | | To record Feb 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -126,689.16 |
| 2/18/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -160,000.00 |
| 1/31/2022 | Journal Entry | 35 | | To record Jan 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -135,256.08 |
| 12/31/2021 | Journal Entry | 40 | | To record Dec 2021 Principal payment on Note 2 | 29000 Note Payable PQPR | -Split- | -170,676.17 |
| 12/31/2021 | Journal Entry | 42 | | To reverse incorrect Dec Entries | 29000 Note Payable PQPR | -Split- | 8,000.00 |
| 12/10/2021 | Journal Entry | Aur121021 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/9/2021 | Journal Entry | Aur120921 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/8/2021 | Journal Entry | Aur120821 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/7/2021 | Journal Entry | Aur120721 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |

**EXHIBIT**

exhibitsticker.com

**SOFA - PART 2.4**

## Part 2.4 (Payments to Insiders)
## Payments to PQPR
### July 29, 2021 - July 29, 2022

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 7/26/2022 | Journal Entry | 140 | | To record principal payment on Note 2 between July 1 and July 26 2022 | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -45,722.54 |
| 6/30/2022 | Journal Entry | 40 | | To record Jun 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -152,664.03 |
| 6/28/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 8555 4572368 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -300,000.00 |
| 6/13/2022 | Transfer | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 8555 4862320 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -150,000.00 |
| 5/31/2022 | Journal Entry | 39 | | To record May 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -147,207.82 |
| 5/31/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 1550 4179825 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -250,000.00 |
| 5/24/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 1550 4006193 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -75,000.00 |
| 5/24/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 1550 4006193 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -200,000.00 |
| 5/23/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 1550 3766594 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -200,000.00 |
| 4/30/2022 | Journal Entry | | | | Interest Payable 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -2,622.17 |
| 4/30/2022 | Journal Entry | 38 | | To record Apr 2022 Note 2 Principal Payment | Advances from PQPR | -Split- | -154,835.39 |
| 4/29/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -50,000.00 |
| 4/28/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -50,000.00 |
| 4/26/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -100,000.00 |
| 4/18/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -50,000.00 |
| 4/14/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8563 TO CHK 1550 7502977 | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -75,000.00 |
| 4/1/2022 | Expense | | | INTERNET TRANSFER FROM CHK 8514 TO CHK 1550 3118799 | Advances from PQPR | 10000 Cash:10100 Operating Account - Security Bank | -175,000.00 |
| 3/31/2022 | Journal Entry | 37 | | To record Mar 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -171,342.36 |
| 2/28/2022 | Journal Entry | 36 | | To record Feb 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -126,689.16 |
| 2/18/2022 | Expense | | | | Advances from PQPR | 10000 Cash:10130 Depository Account - Security Bank | -160,000.00 |
| 1/31/2022 | Journal Entry | 35 | | To record Jan 2022 Note 2 Principal Payment | 27000 Note Due to PQPR:2021/11/10 $25,300,000 Note | -Split- | -135,256.08 |
| 12/31/2021 | Journal Entry | 40 | | To record Dec 2021 Principal payment on Note 2 | 29000 Note Payable PQPR | -Split- | -170,676.17 |
| 12/31/2021 | Journal Entry | 42 | | To reverse incorrect Dec Entries | 29000 Note Payable PQPR | -Split- | 8,000.00 |
| 12/10/2021 | Journal Entry | Aur121021 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/9/2021 | Journal Entry | Aur120921 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/8/2021 | Journal Entry | Aur120821 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/7/2021 | Journal Entry | Aur120721 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |

**EXHIBIT**

**SOFA - PART 2.4**

| Date | Type | Num | Name | Memo | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 12/26/2021 | Journal Entry | Aur120621 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/3/2021 | Journal Entry | Aur120321 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/2/2021 | Journal Entry | Aur120121 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/2/2021 | Journal Entry | Aur120221 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/30/2021 | Journal Entry | 39 | | To record Nov 2021 Interest payment on Note 2 | 29000 Note Payable PQPR | -Split- | -87,102.25 |
| 11/30/2021 | Journal Entry | 39 | | To record Nov 2021 Interest payment on Note 2 | 29000 Note Payable PQPR | -Split- | -20,650.61 |
| 11/30/2021 | Journal Entry | 41 | | To reverse incorrect Nov Entries | 29000 Note Payable PQPR | -Split- | 19,000.00 |
| 11/30/2021 | Journal Entry | Aur113021 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/29/2021 | Journal Entry | Aur112921 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/26/2021 | Journal Entry | Aur112621 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/24/2021 | Journal Entry | Aur112421 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/23/2021 | Journal Entry | Aur112321 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/22/2021 | Journal Entry | Aur112221 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/19/2021 | Journal Entry | Aur111921 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/18/2021 | Journal Entry | Aur111821 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/17/2021 | Journal Entry | Aur111721 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/16/2021 | Journal Entry | Aur111621 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/15/2021 | Journal Entry | Aur111521 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/12/2021 | Journal Entry | Aur111221 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/10/2021 | Journal Entry | Aur111021 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/9/2021 | Journal Entry | Aur110921 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/8/2021 | Journal Entry | Aur110821 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/5/2021 | Journal Entry | Aur110521 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/4/2021 | Journal Entry | Aur110421 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/3/2021 | Journal Entry | Aur110321 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/2/2021 | Journal Entry | Aur110221 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 10/8/2021 | Check | WIRE | PQPR Holdings Limited, LLC | PQPR/FSS 081320 Note Payment 14 - Interest & Principle | 29000 Note Payable PQPR | 10710 SECURITY BANK OF CRAWFORD:Sec Bank of Crawford Depository | -5,825.16 |

| Date | Type | | Name | Memo/Description | Account | | Amount |
|---|---|---|---|---|---|---|---|
| 9/28/2021 | Check | WIRE | PQPR Holdings Limited, LLC | PQPR/FSS 081320 Note Payment 13 - Interest & Principle | 29000 Note Payable PQPR | 10710 SECURITY BANK OF CRAWFORD:Sec Bank of Crawford Depository | -13,654.89 |
| 9/20/2021 | Journal Entry | 33 | | | 29000 Note Payable PQPR | -Split- | -1,708.05 |
| 8/24/2021 | Check | WIRE | PQPR Holdings Limited, LLC | PQPR/FSS 081320 Note Payment 10 - Interest & Principle | 29000 Note Payable PQPR | 10710 SECURITY BANK OF CRAWFORD:Sec Bank of Crawford Depository | -6,559.05 |
| 8/11/2021 | Check | WIRE | PQPR Holdings Limited, LLC | PQPR/FSS 081320 Note Payment 9 - Interest & Principle | 29000 Note Payable PQPR | 10710 SECURITY BANK OF CRAWFORD:Sec Bank of Crawford Depository | -1,418.60 |

**(3,078,934.33)**

| Date | Type | Num | Name | Memo | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 12/6/2021 | Journal Entry | Aur120621 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/3/2021 | Journal Entry | Aur120321 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/2/2021 | Journal Entry | Aur120121 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 12/2/2021 | Journal Entry | Aur120221 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/30/2021 | Journal Entry | 39 | | To record Nov 2021 Interest payment on Note 2 | 29000 Note Payable PQPR | -Split- | -87,102.25 |
| 11/30/2021 | Journal Entry | 39 | | To record Nov 2021 Interest payment on Note 2 | 29000 Note Payable PQPR | -Split- | -20,650.61 |
| 11/30/2021 | Journal Entry | 41 | | To reverse incorrect Nov Entries | 29000 Note Payable PQPR | -Split- | 19,000.00 |
| 11/30/2021 | Journal Entry | Aur113021 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/29/2021 | Journal Entry | Aur112921 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/26/2021 | Journal Entry | Aur112621 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/24/2021 | Journal Entry | Aur112421 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/23/2021 | Journal Entry | Aur112321 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/22/2021 | Journal Entry | Aur112221 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/19/2021 | Journal Entry | Aur111921 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/18/2021 | Journal Entry | Aur111821 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/17/2021 | Journal Entry | Aur111721 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/16/2021 | Journal Entry | Aur111621 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/15/2021 | Journal Entry | Aur111521 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/12/2021 | Journal Entry | Aur111221 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/10/2021 | Journal Entry | Aur111021 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/9/2021 | Journal Entry | Aur110921 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/8/2021 | Journal Entry | Aur110821 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/5/2021 | Journal Entry | Aur110521 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/4/2021 | Journal Entry | Aur110421 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/3/2021 | Journal Entry | Aur110321 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 11/2/2021 | Journal Entry | Aur110221 | | Note Payable PQPR | 29000 Note Payable PQPR | -Split- | -1,000.00 |
| 10/8/2021 | Check | WIRE | PQPR Holdings Limited, LLC | PQPR/FSS 081320 Note Payment 14 - Interest & Principle | 29000 Note Payable PQPR | 10710 SECURITY BANK OF CRAWFORD:Sec Bank of Crawford Depository | -5,825.16 |

| Date | Type | Num | Name | Memo | Account | Split | Amount |
|------|------|-----|------|------|---------|-------|--------|
| 9/28/2021 | Check | WIRE | PQPR Holdings Limited, LLC | PQPR/FSS 081320 Note Payment 13 - Interest & Principle | 29000 Note Payable PQPR | 10710 SECURITY BANK OF CRAWFORD:Sec Bank of Crawford Depository | -13,654.89 |
| 9/20/2021 | Journal Entry | 33 | | | 29000 Note Payable PQPR | -Split- | -1,708.05 |
| 8/24/2021 | Check | WIRE | PQPR Holdings Limited, LLC | PQPR/FSS 081320 Note Payment 10 - Interest & Principle | 29000 Note Payable PQPR | 10710 SECURITY BANK OF CRAWFORD:Sec Bank of Crawford Depository | -6,559.05 |
| 8/11/2021 | Check | WIRE | PQPR Holdings Limited, LLC | PQPR/FSS 081320 Note Payment 9 - Interest & Principle | 29000 Note Payable PQPR | 10710 SECURITY BANK OF CRAWFORD:Sec Bank of Crawford Depository | -1,418.60 |

**(3,078,934.33)**

Part 3.

7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits (Continued)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Neil Heslin v. Alexander E. Jones, InfoWars, LLC, Free Speech Systems, LLC and Owen Shroyer | 01 Determination of removed claim or cause | U.S. Bankruptcy Court Western District of Texas (Austin) | ☐ Pending |
| | | Name | ☐ On appeal |
| | | 903 San Jacinto Blvd., Suite 322 | ☑ Concluded |
| | | Street | |
| **Case number** | | | |
| 22-01023-hcm | | Austin TX 78701 | |
| | | City State ZIP Code | |

| Case title | | Court or agency's name and address | Status of case |
|---|---|---|---|
| Scarlett Lewis v. Alexander E. Jones, InfoWars, LLC, and Free Speech Systems, LLC | 01 Determination of removed claim or cause | U.S. Bankruptcy Court Western District of Texas (Austin) | ☐ Pending |
| | | Name | ☐ On appeal |
| **Case number** | | 903 San Jacinto Blvd., Suite 322 | ☑ Concluded |
| | | Street | |
| 22-01024-hcm | | Austin TX 78701 | |
| | | City State ZIP Code | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Gilmore v. Jones et al | 320 Assault Libel & Slander | U.S. District Court Western District of Virginia (Charlottesville) | ☐ Pending |
| | | Name | ☐ On appeal |
| **Case number** | | 255 W. Main Street Room 304 | ☐ Concluded |
| | | Street | |
| 3:18-cv-00017-NKM-JCH | | Charlottesville VA 22902 | |
| | | City State ZIP Code | |

| Case title | | Court or agency's name and address | Status of case |
|---|---|---|---|
| Klayman v. Infowars, LLC et al | 320 Assault Libel & Slander | U.S. District Court for the Southern District of Florida (Ft Lauderdale) | ☐ Pending |
| | | Name | ☐ On appeal |
| **Case number** | | 299 East Broward Boulevard #108 | ☑ Concluded |
| | | Street | |
| 0:20-cv-61912-AMC | | Fort Lauderdale FL 33301 | |
| | | City State ZIP Code | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Murdock v. Jones et al | 890 Other Statutory Actions | U.S. District Court District of New Jersey (Trenton) | ☐ Pending |
| | | Name | ☐ On appeal |
| **Case number** | | 402 East State Street | ☑ Concluded |
| | | Street | |
| 3:21-cv-13184-MAS-DEA | | Trenton NJ 08608 | |
| | | City State ZIP Code | |

EXHIBIT

SOFA - PART 3.7

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Free Speech Systems, LLC v. Federal Aviation Administration et al | 440 Civil Rights: Other | U.S. District Court Western District of Texas (Austin) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

**Case number**

1:21-cv-00826-RP

Name: 501 West Fifth Street, Suite 1100
Street

Austin — City | TX — State | 78701 — ZIP Code

---

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Yan Luis v. Free Speech Systems LLC | 446 Civil Rights: Americans with Disabilities - Other | U.S. District Court Southern District of New York (Foley Square) | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

1:22-cv-01594-PAE

Name: 40 Foley Square
Street

New York — City | NY — State | 10007 — ZIP Code

---

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Larry Klayman v. Infowars, LLC, et al | 320 Assault Libel & Slander | U.S. Court of Appeals, Eleventh Circuit | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

22-11230

Name: 56 Forsyth Street, N.W.
Street

Atlanta — City | GA — State | 30303 — ZIP Code

---

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Erica Lafferty, David Wheeler, Francine Wheeler, Jacqueline Barden, Mark Barden, Nicole Hockley, Ian Hockley, Jennifer Hensel, Jeremy Richman, Donna Soto, Carlee Soto-Parisi, Carlos Soto, Jillian Soto, and William Aldenberg v. Alex Emric Jones, Infowars, LLC, Free Speech Systems, LLC, Infowars Health, LLC, Prison Planet TV, LLC, Wolfgang Halbig, Corey T. Sklanka, Genesis Communications Network, Inc., and Midas Resources, Inc | 01 Determination of removed claim or cause | U.S. Bankruptcy Court District of Connecticut (Bridgeport) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

**Case number**

22-05004

Name: 915 Lafayette Boulevard
Street

Bridgeport — City | CT — State | 06604 — ZIP Code

---

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| William Sherlach v. Alex E. Jones, Free Speech Systems LLC, Wolfgang Halbig, Cory T. Sklanka, Genesis Communications Network, Inc and Midas Resources Inc | 01 Determination of removed claim or cause | U.S. Bankruptcy Court District of Connecticut (Bridgeport) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

**Case number**

22-05005

Name: 915 Lafayette Boulevard
Street

Bridgeport — City | CT — State | 06604 — ZIP Code

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| William Sherlach v. Alex E. Jones, Free Speech Systems LLC, Wolfgang Halbig, Cory T. Sklanka, Genesis Communications Network, Inc and Midas Resources Inc | 01 Determination of removed claim or cause | U.S. Bankruptcy Court District of Connecticut (Bridgeport) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

**Case number**

22-05006

**Name**
915 Lafayette Boulevard
*Street*

| Bridgeport | CT | 06604 |
|---|---|---|
| City | State | ZIP Code |

---

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Neil Heslin, Scarlett Lewis, Leonard Pozner, Veronique de la Rosa, Marcel Fontaine v. Info W, LLC, Alex E. Jones, Free Speech Systems, LLC | 01 Determination of removed claim or cause | U.S. Bankruptcy Court Western District of Texas (Waco) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

**Case number**

22-06004-mmp

**Name**
800 Franklin Avenue, #140
*Street*

| Waco | TX | 76701 |
|---|---|---|
| City | State | ZIP Code |

---

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Dennis Clark v. Free Speech Systems, LLC | 820 Copyright | U.S. District Court Western District of Texas (Austin) | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

1:22-cv-00061-JRN

**Name**
501 West Fifth Street, Suite 1100
*Street*

| Austin | TX | 78701 |
|---|---|---|
| City | State | ZIP Code |

---

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Corsi v. Infowars | 320 Assault Libel & Slander | U.S. Court of Appeals, Fifth Circuit | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

21-50964

**Name**
600 S. Maestri Place, Suite 115
*Street*

| New Orleans | LA | 70130-3408 |
|---|---|---|
| City | State | ZIP Code |

---

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Free Speech Systems, LLC, Infowars, LLC, Prison Planet TV, LLC v. Erica L . Garbatini | 68 Dischargeability - 523(a)(6), willful and malicious injury | U.S. Bankruptcy Court District of Connecticut (Bridgeport) | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

21-05009

**Name**
915 Lafayette Boulevard
*Street*

| Bridgeport | CT | 06604 |
|---|---|---|
| City | State | ZIP Code |

---

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Free Speech Systems, LLC v. Federal Aviation Administration et al | 440 Civil Rights: Other | U.S. District Court Western District of Texas (Del Rio) | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

2:21-cv-00051-AM

**Name**
111 East Broadway, Room L100
*Street*

| Del Rio | TX | 78840 |
|---|---|---|
| City | State | ZIP Code |

| Invoice Payments | | | |
|---|---|---|---|
| | | | |
| 07/29/2022--$29,950.00 | $ 29,950.00 | 3 | Paid from Retainer |
| 07/01/2022--$22,150.00 | $ 22,150.00 | 2 | Paid from Retainer |
| 06/05/2022--$19,374.00 | $ 19,374.00 | 2 | Paid from Retainer |
| 05/03/2022--$24,800.00 | $ 24,800.00 | | Paid by Credit Card |
| 04/03/2022--$12,200.00 | $ 12,200.00 | | |
| 03/17/2022--$18,600.00 | $ 18,600.00 | 1 | Paid in part from retainer |
| | | | |
| TOTAL | $127,074.00 | | |
| | | | |
| Transfers to Retainer | | | |
| | | | |
| 04/07/22 Payment | | | |
| 04/08/22 Wire from FSS | $ 10,000.00 | 1 | |
| 07/27/22 Check from SALLC | $ 41,524.00 | 2 | |
| 07/29/2022 Wire from SALLC | $ 98,000.00 | 3 | |
| TOTAL RECEIVED IN RETAINER | $149,524.00 | | |
| | | | |
| BALANCE REMAINING IN RETAINER AT PETITION DATE | $ 77,235.00 | | |

**EXHIBIT**

**Ex. SOFA-11**

exhibitsticker.com