**EXHIBIT 10**

## EXHIBIT A

**Asset Purchase Agreement**

**EXHIBIT 10**

**ASSET PURCHASE AGREEMENT**

**dated as of November [     ], 2024**

**among**

**WAR IS OVER LLC,**
**as Purchaser**

**and**

**FREE SPEECH SYSTEMS, LLC AND CHRISTOPHER R. MURRAY, SOLELY AS**
**CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF**
**ALEXANDER E. JONES, as**
**Seller**

15620508

## TABLE OF CONTENTS

**Page**

**ARTICLE I.** PURCHASE AND SALE OF ASSETS ........................................................ 2

    1.1    Purchase and Sale of Purchased Assets ............................................ 2
    1.2    Assumption of Liabilities .................................................................. 3
    1.3    Consideration for Purchased Assets .................................................. 3

**ARTICLE II.** THE CLOSING ............................................................................. 4

    2.1    Time and Place; Effective Time ........................................................ 4
    2.2    Closing Deliveries of Seller ............................................................. 4
    2.3    Closing Deliveries of Purchaser ....................................................... 5

**ARTICLE III.** REPRESENTATIONS AND WARRANTIES OF SELLER .............................. 6

    3.1    Organization and Authority of Seller; Enforceability ......................... 6
    3.2    No Conflicts; Consents and Approvals ............................................. 6
    3.3    Litigation; Governmental Orders ..................................................... 6
    3.4    Purchased Assets ........................................................................... 6

**ARTICLE IV.** REPRESENTATIONS AND WARRANTIES OF PURCHASER ..................... 7

    4.1    Organization .................................................................................. 7
    4.2    Authority ...................................................................................... 7
    4.3    Consents and Approvals ................................................................. 7
    4.4    Litigation ...................................................................................... 7
    4.5    Brokers ......................................................................................... 7
    4.6    Sufficiency of Funds ...................................................................... 7

**ARTICLE V.** COVENANTS AND AGREEMENTS ..................................................... 7

    5.1    Confidentiality .............................................................................. 7
    5.2    Sale Order ..................................................................................... 8
    5.3    Further Actions ............................................................................. 8
    5.4    Transaction Costs .......................................................................... 8
    5.5    Tax Matters ................................................................................... 9
    5.6    Removal of Purchased Assets or New Lease Arrangement ................. 9

**ARTICLE VI.** CLOSING CONDITIONS ................................................................. 9

    6.1    Conditions to Obligations of Purchaser ............................................ 9
    6.2    Conditions to Obligations of Seller .................................................. 10
    6.3    Non-Survival of Representations and Warranties ............................... 11

**ARTICLE VII.** AS IS SALE .............................................................................. 11

    7.1    As Is Sale ..................................................................................... 11

**ARTICLE VIII.** TERMINATION .......................................................................... 11

15620508

| 8.1 | Termination | 11 |
| 8.2 | Effect of Termination | 12 |
| 8.3 | Fees and Expenses | 12 |

**ARTICLE IX.** MISCELLANEOUS .......................................................... 13

| 9.1 | Notices | 13 |
| 9.2 | Amendments and Waiver; Exclusive Remedies | 14 |
| 9.3 | Entire Agreement | 14 |
| 9.4 | Third Party Beneficiaries | 14 |
| 9.5 | Governing Law | 14 |
| 9.6 | Neutral Construction | 15 |
| 9.7 | Severability | 15 |
| 9.8 | Extended Meanings | 15 |
| 9.9 | Counterparts; Facsimile Delivery | 15 |
| 9.10 | Submission to Jurisdiction | 15 |
| 9.11 | Waiver of Jury Trial | 16 |
| 9.12 | Further Assurances | 16 |

**ARTICLE X.** DEFINITIONS .......................................................... 17

| 10.1 | Certain Definitions | 17 |
| 10.2 | Interpretation | 20 |

Exhibits

Exhibit A         Form of Bill of Sale
Exhibit B         Form of Assignment of Intellectual Property

Schedules

Schedule 1.1(a)(i)         Assigned Intellectual Property
Schedule 1.1(a)(ii)        Assigned Personal Property
Schedule 1.1(a)(iii)       Assigned Inventory
Schedule 1.1(b)(xi)        Excluded Domain Names
Schedule 1.3(c)            Allocation of Purchase Price

**Asset Purchase Agreement**

This Asset Purchase Agreement (this "***Agreement***") dated as of November [   ], 2024, is by and between War Is Over LLC, an Illinois Limited Liability Company (the "***Purchaser***"), and Christopher R. Murray, solely in his capacity as Chapter 7 Trustee of the Bankruptcy Estate of Alexander E. Jones (the "***Trustee***") and Free Speech Systems LLC, a Texas limited liability company ("***FSS***" and together with the Trustee, "***Seller***"). Capitalized terms used in this Agreement and not otherwise defined have the respective meanings given to them in <u>Article X</u>.

WHEREAS, a voluntary case for reorganization of the estate of FSS under the Bankruptcy Code was filed in the Bankruptcy Court on July 29, 2022, styled *In re Free Speech Systems, LLC*, Case No. 22-60043, which case was later dismissed by order of the Bankruptcy Court [Case No. 22-60043, Docket No. 956] (the "***Dismissal Order***") on June 21, 2024;

WHEREAS, a voluntary case for the reorganization of the estate of Alexander E. Jones ("***Jones***") was commenced under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***"), in the United States Bankruptcy Court for the Southern District of Texas (the "***Bankruptcy Court***") on December 2, 2022(the "***Petition Date***"), styled *In re Alexander E. Jones*, Case No. 22-33553, which case was later converted into a case under chapter 7 of the Bankruptcy Code (the "***Bankruptcy Case***") on June 14, 2024;

WHEREAS, by appointment of the United States Trustee dated June 14, 2024, Christopher Murray was appointed as Chapter 7 Trustee for the bankruptcy estate of Jones;

WHEREAS, on September 25, 2024, the Bankruptcy Court entered its Order Authorizing the Winddown of FSS [Case No. 22-33553, Docket No. 859], which authorized, amongst other things, the Seller to sell  FSS's assets free and clear of liens, claims, charges, encumbrances and interests pursuant to 11 U.S.C. § 363(b) and (f) in one or more asset sales (the "***Winddown Order***");

WHEREAS, on September 25, 2024, the Bankruptcy Court entered its Order Supplementing Order Dismissing Case [Case No. 22-60043, Docket No. 1021], which deemed all property of the FSS bankruptcy estate to have vested in the Jones bankruptcy estate and under control of the Trustee as of the date of entry of the Dismissal Order;

WHEREAS, this Agreement is entered pursuant to the Winddown Order;

WHEREAS, pursuant to the Winddown Order, and upon the terms and conditions set forth in this Agreement and upon entry of the Sale Order, and as authorized under Sections 105, 363, and 365 of the Bankruptcy Code, Purchaser desires to purchase from Seller, and Seller desires to sell to Purchaser, the Purchased Assets, and in connection with the purchase of the Purchased Assets, Purchaser has agreed to assume certain liabilities of the Seller as set forth in <u>Section 1.2</u>, upon the terms and subject to the conditions set forth herein; and

NOW, THEREFORE, in reliance upon and in consideration of the representations, warranties and covenants contained herein and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto, intending to be legally bound hereby, agree as follows:

# ARTICLE I.
## PURCHASE AND SALE OF ASSETS

1.1 <u>Purchase and Sale of Purchased Assets</u>.

(a) <u>Purchase and Sale</u>. Pursuant to Sections 105, 363, and 365 of the Bankruptcy Code and on the terms and subject to the conditions set forth herein, in the Sale Order, and in the Winddown Order, at the Closing the Seller shall sell, convey, transfer, assign, grant and deliver to Purchaser, free and clear of all Encumbrances (other than Permitted Encumbrances), and Purchaser shall purchase, acquire and accept delivery from the Seller on the Closing Date, all right, title and interest of the Seller in and to all of the assets, rights and entitlements of the Seller, whether tangible or intangible, real or personal, of every kind and nature as described in the November 4, 2024 Offering Memorandum (other than the Excluded Assets) (collectively, the "***Purchased Assets***"), including, without limitation, the following:

(i) all Intellectual Property listed on <u>Schedule 1.1(a)(i)</u>; (y) all versions thereof, design files, data rights and documentation; and (z) all rights of Seller with respect to the foregoing, remedies against past, present and future infringement, misappropriation or other unauthorized use thereof and rights to protection of interests therein under the applicable Laws of all jurisdictions (collectively, the "***Assigned Intellectual Property***");

(ii) all production equipment and other tangible property of any kind or nature related to the maintenance, use, or preservation of the Assigned Intellectual Property (and interests in any of the foregoing) that are owned by the Seller on the Closing Date, other than Assigned Inventory, as listed on <u>Schedule 1.1(a)(ii)</u> (collectively, the "***Assigned Personal Property***");

(iii) all items of inventory pertaining to the operation of the business of Seller that are not sold prior to the Closing Date, as listed on <u>Schedule 1.1(a)(iii)</u> (collectively, the "***Assigned Inventory***");

(iv) to the extent transferable by Seller, all Licenses relating to the Purchased Assets.

(b) <u>Excluded Assets</u>. Other than the Purchased Assets, Purchaser expressly understands and agrees that it is not purchasing or acquiring, and Seller is not selling or assigning, any other assets, properties, rights or interests of Seller, and all such other assets, properties, rights and interests are expressly excluded from the Purchased Assets (the "***Excluded Assets***") and nothing herein shall be deemed to sell, transfer, assign or convey any of the Excluded Assets to either of the Purchaser. Excluded Assets include the following assets, properties, rights and interests of Seller:

(v) the articles of incorporation, minute books, stock books and other corporate records of Seller having primarily to do with the corporate organization and capitalization of Seller;

(vi) all cash and cash equivalents, bank accounts, investments, securities and certificates of deposit;

2

(vii)    all rights of Seller under this Agreement, the Purchase Price hereunder, any agreement, certificate, instrument or other document executed and delivered by Seller or Purchaser in connection with the transactions contemplated hereby, or any side agreement between Seller and Purchaser entered into on or after the date of this Agreement;

(viii)    the books and records and other written and electronic materials related thereto of the Seller;

(ix)    personally identifiable information of the Seller's employees and independent contractors, including personnel records, personal data stored on the Seller's computers or other electronic devices, and historical email content the historic emails of the Seller's employees and independent contractors;

(x)    all physical assets located in Building 2 on the Business Property as of the Closing Date other than the Assigned Personal Property;

(xi)    all vehicles;

(xii)    any assets transferred or otherwise disposed of by Seller pursuant to an order of the Bankruptcy Court prior to the Closing or not in violation of this Agreement;

(xiii)    all rights, claims, refunds, loss carry forwards, abatements, variances, allocations, claims for relief, audit rights, rights of set-off, rights of indemnity, contribution or recoupment, interests and causes of action (including any commercial tort claims and all guarantees, indemnities, warranties and similar rights), and defenses;

(xiv)    all rights, claims or causes of action by or in the right of Seller against any current or former director or officer of the Seller; and

(xv)    all excluded domain names listed on Schedule 1.1(b)(xi);

(xvi)    any claims, rights, or actions under Chapter 5 of the Bankruptcy Code.

1.2    Assumption of Liabilities.

(a)    Excluded Liabilities. Purchaser shall not assume and shall not be responsible to pay, perform or discharge any Liabilities of Seller or any of its Affiliates of any kind or nature whatsoever, *provided however* that the Purchaser shall assume all Liabilities that relate to, arise from or are in connection with the operation or ownership of the Purchased Assets from and after Closing, subject in all respects to the Sale Order.

1.3    Consideration for Purchased Assets.

(a)    Consideration. The aggregate purchase price shall be $1,750,000.00 in cash plus the Distributable Proceeds Waiver  (the "***Purchase Price***"). The Purchase Price is inclusive of the amount of the Deposit.  At the Closing, the Purchase Price, less the amount of the Deposit, shall be paid by Purchaser, or an Affiliate of the Purchaser, to Seller by wire transfer of immediately

3

available funds to the bank account designated by Seller (the "***Cash Payment***"), and the Connecticut Families will have executed and delivered to the Trustee all necessary documentation in furtherance of the Distributable Proceeds Waiver.

(b)      Deposit.  Global Tetrahedron, LLC on behalf of the Purchaser, has deposited with $100,000.00, counsel to Seller, as a good faith deposit (the "***Deposit***") the sum of approximately 5.71% of the cash portion of the Purchase Price.  If the transactions hereunder are consummated, the Deposit will be applied against the Purchase Price in the manner provided in Section 1.3(a).  If the transactions hereunder are not consummated as result of a termination under section 8.1(d), the Deposit shall be forfeited to, and be retained irrevocably by, the Trustee in accordance with the Winddown Order; for the avoidance of doubt, if the transactions hereunder are not consummated as a result of a termination under sections 8.1(a), (b) by the Seller, (c), or (e), the Deposit shall be promptly returned to the Purchaser.

(c)      Allocation of Purchase Price. Purchaser allocates the Purchase Price among the Purchased Assets as set forth on Schedule 1.3(c), which Schedule 1.3(c) shall be prepared by Purchaser.  Purchaser and Seller shall further cooperate in determining (in accordance with all applicable Treasury Regulations promulgated under Section 1060 of the Internal Revenue Code) the allocation of the final Purchase Price among the Purchased Assets.

## ARTICLE II.
## THE CLOSING

2.1      Time and Place; Effective Time.  The consummation of the transactions contemplated hereby shall take place at a closing (the "***Closing***") to be held remotely via the exchange of documents and signatures at 10:00 a.m. Central Time on the first (1st) Business Day following the satisfaction and fulfillment or waiver of the conditions set forth in Article VI (other than conditions to be satisfied simultaneously at the Closing),which date shall not be earlier than the  first day following the entry of the Sale Order by the Bankruptcy Court (the "***Closing Date***"). The sale, transfer, assignment, conveyance and delivery of the Purchased Assets described in this Agreement will be effective as of the Effective Time; provided, however, that Purchaser shall have ten (10) days from the Closing Date to conduct an inventory of the Purchased Assets and notify Seller in writing and with specificity of any material dispute (a "***Dispute Notice***") regarding the Purchased Assets (the "***Reconciliation Period***").  If any such dispute cannot be mutually resolved by the Seller and Purchaser and/or requires an adjustment to the Purchase Price, either party may file a motion with the Bankruptcy Court seeking judicial assistance to resolve such dispute.  For the avoidance of doubt, Seller shall hold all funds received from the Purchaser in escrow until such time that the Reconciliation Period has passed without a Dispute Notice being served, and if a Dispute Notice has been served, such funds shall be held in escrow pending mutual written agreement with respect to distribution of such funds or a final Court order directing distribution of such funds..

2.2      Closing Deliveries of Seller.  At the Closing, Seller shall deliver, or cause to be delivered, to Purchaser the following instruments, certificates and other documents in order to consummate the transactions contemplated hereby, including the transfer of the Purchased Assets to Purchaser pursuant to Section 1.1:

4

(a)     <u>Instruments of Transfer and Assignment</u>.

(i)     a Bill of Sale, substantially in the form attached hereto as <u>Exhibit A</u>, duly executed by the Trustee on behalf of the Seller (the "***Bill of Sale***");

(ii)     an Assignment of Intellectual Property, substantially in the form attached hereto as <u>Exhibit B</u>, duly executed by the Trustee on behalf of the Seller (the "***Assignment of Intellectual Property***");

(iii)     evidence that the Bankruptcy Court has entered the Sale Order, which shall be a final order and which shall be in all respects consistent with the terms of this Agreement and otherwise satisfactory to Purchaser and the Connecticut Families;

(iv)     such other bills of sale, deeds, endorsements, assignments and other goods and sufficient instruments of conveyance and transfer as may reasonably be necessary to vest in Purchaser all the right, title and interest of Seller in, to or under any or all of the Purchased Assets; and

(v)     such other documents reasonably necessary for the Connecticut Families to assign to the Trustee the Distributable Proceeds Waiver Amount in accordance with the Sale Order.

2.3     <u>Closing Deliveries of Purchaser</u>. At the Closing, Purchaser shall make the payment and deliver to Seller the following instruments, certificates and other documents in order to pay for the Purchased Assets     :

(a)     <u>Cash Payment</u>. The Cash Payment to the accounts designated in writing by Seller at least two (2) Business Days prior to the Closing Date to be held in escrow subject to the satisfaction and fulfillment or waiver of the conditions set forth in Article VI.

(b)     Instruments of Assumption.

(i)     the Bill of Sale, duly executed by Purchaser;

(ii)     the Assignment of Intellectual Property, duly executed by Purchaser;

(iii)     copies of any transfer Tax forms and returns required to be filed by Purchaser prior to or on the Closing Date in connection with the transactions contemplated hereby;

(iv)     a copy of the resolutions adopted by the Purchaser evidencing its authorization of the execution and delivery of this Agreement and the consummation of the transactions contemplated hereby, certified by an officer of Purchaser; and

(v)     such other documents related to the transactions contemplated by this Agreement that the Seller may reasonably request.

15620508

**ARTICLE III.**
**REPRESENTATIONS AND WARRANTIES OF SELLER**

Seller, to induce Purchaser to enter into this Agreement and to close hereunder, hereby represents and warrants to Purchaser as follows:

3.1     Organization and Authority of Seller; Enforceability.   FSS is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Texas.  The execution, delivery and performance by Seller of this Agreement and the documents to be delivered hereunder and the consummation of the transactions contemplated hereby have been duly authorized by the Bankruptcy Court. Assuming the due authorization, execution and delivery of this Agreement, this Agreement and the documents to be delivered hereunder constitute a legal, valid and binding obligation of the Seller, enforceable against it in accordance with their respective terms.

3.2     No Conflicts; Consents and Approvals.   Except as required by the Bankruptcy Court, the execution, delivery and performance by Seller of this Agreement and the documents to be delivered hereunder, and the consummation of the transactions contemplated hereby, do not and will not: (a) violate or conflict with the certificate of formation, company agreement or other organizational documents of Seller; (b) violate or conflict with any judgment, order, decree, statute, law, ordinance, rule or regulation applicable to Seller or the Purchased Assets; (c) conflict with, or result in (with or without notice or lapse of time or both) any violation of, or default under, or give rise to a right of termination, acceleration or modification of any obligation or loss of any benefit under any contract or other instrument to which Seller is a party or to which any of the Purchased Assets are subject; or (d) result in the creation or imposition of any Encumbrance on the Purchased Assets. No consent, approval, waiver or authorization is required to be obtained by Seller from any Person (including any Governmental Authority) in connection with the execution, delivery and performance by Seller of this Agreement, and the documents to be delivered hereunder and the consummation of the transactions contemplated hereby and thereby.

3.3     Litigation; Governmental Orders. Except for contested matters and adversary proceedings in the Bankruptcy Court, and *Lafferty* v. *Jones*, No. UWY-CV18-6046436-S (Conn. Super. Ct. Dec. 22, 2022); *Heslin* v. *Jones,* Case No. D-1-GN-18-001835, in the 261st District Court of Travis County, Texas; *Lewis* v. *Jones,* Case No. D-1-GN-18-006623, in the 53rd District Court for Travis County, Texas; *Pozner* v. *Jones,* Case No. D-1-GN-18-001842, in the 345th District Court of Travis County, Texas; *Fontaine* v. *Jones,* Case No. D-1-GN-18-001605, in the 459th District Court for Travis County, Texas; as of the date hereof, there are no pending or, to the Knowledge of the Seller threatened Actions by any Person or Governmental Authority against or relating to Seller which relate to the business of Seller or Purchased Assets or to which any of the Purchased Assets are subject.

3.4     Purchased Assets.  To the best knowledge of the Seller, Seller has good and valid title to all of the Purchased Assets; *provided however* that the foregoing representation shall not apply to the transferability of any social media accounts, the concerns raised by certain parties regarding such transferability being known to both the Seller and the Purchaser.

15620508

## ARTICLE IV.
## REPRESENTATIONS AND WARRANTIES OF PURCHASER

Purchaser, to induce Seller to enter into this transaction and to close hereunder, hereby represents and warrants to Seller as follows:

4.1     <u>Organization</u>.  Purchaser is duly organized, validly existing and in good standing under the laws of the Illinois.

4.2     <u>Authority</u>.  Purchaser has all requisite power and authority to enter into and deliver this Agreement to perform its obligations hereunder and thereunder, to consummate the transactions contemplated hereby. This Agreement has been duly executed and delivered by Purchaser. Assuming the due authorization, execution and delivery of this Agreement and subject to the effectiveness of the Winddown Order and the Sale Order, this Agreement constitutes a legal, valid and binding obligation of Purchaser, enforceable against Purchaser in accordance with its terms.

4.3     <u>Consents and Approvals</u>.  Except as required by the Bankruptcy Court, the execution, delivery and performance by Purchaser of this Agreement and the documents to be delivered hereunder, and the consummation of the transactions contemplated hereby, do not and will not: (a) violate or conflict with the certificate of incorporation, by-laws or other organizational documents of Purchaser; and (b) violate or conflict with any judgment, order, decree, statute, law, ordinance, rule or regulation applicable to Purchaser. No consent, approval, waiver or authorization is required to be obtained by Purchaser from any Person (including any Governmental Authority) in connection with the execution, delivery and performance by Seller of this Agreement and the consummation of the transactions contemplated hereby.

4.4     <u>Litigation</u>.  There are no pending or, to the knowledge of Purchaser, threatened Actions by any Person or Governmental Authority against or relating to Purchaser (or any Affiliate of Purchaser) or by which Purchaser or its assets or properties are or may be bound which, if adversely determined, would have a material adverse effect on the ability of Purchaser to perform its obligations under this Agreement and to      consummate on a timely basis the transactions contemplated hereby or thereby.

4.5     <u>Brokers</u>.  All negotiations relative to this Agreement and the transactions contemplated hereby have been carried out by Purchaser directly with Seller without the intervention of any Person on behalf of Purchaser in such manner as to give rise to any valid claim by any Person against Seller for a finder's fee, brokerage commission or similar payment.

4.6     <u>Sufficiency of Funds</u>.  Purchaser has sufficient funds, or at and as of the Closing will have sufficient funds, in an aggregate amount necessary to pay the Cash Payment and to consummate all of the other transactions contemplated by this Agreement.

## ARTICLE V.
## COVENANTS AND AGREEMENTS

5.1     <u>Confidentiality</u>.  Except as otherwise explicitly provided in this Agreement, the information obtained by Purchaser, or its officers, employees, agents or representatives, during

7

the period from the date of this Agreement through the earlier of the Closing or the termination of this Agreement, in connection with the negotiation, execution and performance of this Agreement, the consumation of the transactions contemplated hereby, or otherwise, shall be held in confidence by Purchaser, and Purchaser shall cause its Affiliates and its and their respective directors, officers, employees, consultants, counsel, accountants, and other agents to hold such information in confidence.

5.2    Sale Order.  Promptly, but no later than five (5) calendar days, following the date that this Agreement has been duly executed and delivered by Purchaser, Seller shall file with the Bankruptcy Court a motion seeking the entry of the Sale Order (the "**Sale Motion**"). The Sale Motion shall request a waiver of the 14-day stay provided by Fed. R. Bank. P. 6004(h) with respect to the Sale Order. Seller shall use commercially reasonable efforts to obtain entry by the Bankruptcy Court, on an expedited basis, of the Sale Order approving, among other things, the sale of Purchased Assets to Purchaser free and clear of all Encumbrances without successor liability and the Distributable Proceeds Waiver, which shall be in form and substance reasonably acceptable to Purchaser, the Connecticut Families, and the Trustee, including filing any briefing or other documentation in support thereof. The Sale Order shall include, among other things, findings that this Agreement was negotiated, proposed and entered into without collusion, in good faith and from arms-length bargaining positions, and neither the Seller nor the Purchaser engaged in any act or omission that would permit this Agreement to be avoided, or costs or damages to be imposed under section 363(n) of the Bankruptcy Code, and Purchaser is a "good faith" purchaser under section 363(m) of the Bankruptcy Code. Purchaser shall take such actions as are reasonably requested by Seller to assist in obtaining the Bankruptcy Court's entry of the Sale Order, including providing necessary assurances of performance by Purchaser under this Agreement and demonstrating that Purchaser is a "good faith" purchaser under section 363(m) of the Bankruptcy Code.  In the event that the Sale Order shall be appealed by any Person (or a petition for certiorari or motion for reconsideration, amendment, clarification, modification, vacation, stay, rehearing or reargument shall be filed with respect thereto), Seller and Purchaser will cooperate in determining and pursuing the response to any such appeal, petition or motion and Seller and Purchaser shall use their commercially reasonable efforts to obtain an expedited resolution of any such appeal, petition or motion.

5.3    Further Actions.  Upon the terms and subject to the conditions set forth in this Agreement and subject to the requirements of the Bankruptcy Code and the Bankruptcy Court, Seller and Purchaser shall each use their respective commercially reasonable efforts to take, or cause to be taken, all appropriate action, and to do, or cause to be done, and to assist and cooperate with the other parties hereto in doing, all things necessary, proper or advisable under applicable Laws to consummate the transactions contemplated hereby and satisfy the conditions to its obligations to close the transactions contemplated hereby.

5.4    Transaction Costs.  Purchaser shall pay all transaction costs and expenses (including any legal, accounting and other professional fees and expenses) that it incurs in connection with the negotiation, execution and performance of this Agreement and the consummation of the transactions contemplated hereby. Seller shall pay all transaction costs and expenses (including legal, accounting and other professional fees and expenses) that it incurs in connection with the negotiation, execution and performance of this Agreement and the consummation of the transactions contemplated hereby.

5.5     Tax Matters.  Purchaser, on the one hand, and Seller, on the other hand, will (i) provide each other with any assistance that may reasonably be requested by the other in connection with the preparation of any Tax Return, audit or other examination by any taxing authority or judicial or administrative proceedings relating to liability for Taxes, (ii) each retain and provide the other with any records or other information that may be relevant to that Tax Return, audit, examination or proceeding, and (iii) provide each other with any final determination of any such audit, examination or proceeding that affects any amount required to be shown on any Tax Return of the other for any period. Without limiting the generality of the foregoing, Purchaser, on the one hand, and Seller, on the other hand, will retain until the applicable statutes of limitations (including any extensions) have expired copies of all records or information that may be relevant to Tax Returns filed by the other for all Tax periods or portions thereof ending before or including the Closing Date. After the expiration of all applicable statues of limitations, such records and information may be destroyed by either party if such party sends to the other party written notice of its intent to destroy such records and information, specifying with particularity the contents of the records and information to be destroyed. Such records and information may then be destroyed after the 30th day after such notice is given unless the party receiving the notice objects to the destruction, in which case the party that provided the notice will deliver, at the objecting party's expense, such records to the objecting party.

5.6     Removal of Purchased Assets or New Lease Arrangement.  No later than thirty days after the Closing Date, Purchaser will either (i) have removed all of the Purchased Assets from the physical business premises (the "***Business Property***") of the Seller or (ii) have entered into an assignment and assumption of the existing lease of the Business Property to the Purchaser or a new lease arrangement covering the Business Property, in either case which includes a release of the Seller's obligations under the existing lease for the Business Property.  In addition, no later than thirty days after the Closing Date, Purchaser will be solely responsible for the maintenance of all information technology, systems and accounts, and any software licenses necessary to operate, preserve, access or use any Assigned Intellectual Property; provided, however, that Seller shall maintain all information technology, systems and accounts and shall cooperate with Purchaser to timely transfer control of the foregoing until such time as Purchaser is in full possession and control of the foregoing.  In connection with the foregoing, Seller shall provide Purchaser reasonable access to the Business Property upon prior written request to the Trustee to allow Purchaser to remove the Purchased Assets if elected by Purchaser and which access shall not be unreasonably withheld.

## ARTICLE VI.
## CLOSING CONDITIONS

6.1     Conditions to Obligations of Purchaser.  The obligations of Purchaser to consummate the transactions contemplated by this Agreement are subject to the satisfaction or fulfillment at or prior to the Closing of the following conditions, any of which may be waived in whole or in part by Purchaser in writing:

(a)     all representations and warranties of Seller contained in this Agreement shall be true and correct in all material respects at and as of the Closing with the same effect as though such representations and warranties were made at and as of the Closing (other than any

9

representation or warranty that is expressly made as of a specified date, which shall be true and correct in all material respects as of such specified date only);

(b)     Seller shall have performed and complied in all material respects with all the covenants and agreements required by this Agreement to be performed or complied with by it at or prior to the Closing;

(c)     there shall be in effect no Law or injunction issued by a court of competent jurisdiction making illegal or otherwise prohibiting or restraining the consummation of the transactions contemplated by this Agreement. There shall not be pending or threatened in writing by any Governmental Authority of competent jurisdiction any proceeding (i) challenging or seeking to restrain, prohibit, alter or materially delay the sale and purchase of the Purchased Assets or any of the other transactions contemplated by this Agreement, or seeking to obtain from Purchaser or any of its Affiliates in connection with the sale and purchase of the Purchased Assets to be acquired by Purchaser any material damages, or (ii) seeking to prohibit Purchaser or any of its Affiliates from effectively controlling or operating any portion of the business of Seller or the Purchased Assets to be acquired by Purchaser;

(d)     no Governmental Order shall be in effect which restrains or enjoins the consummation of the transactions contemplated by this Agreement;

(e)     Seller shall have delivered to Purchaser all of the certificates, instruments and other documents required to be delivered by it at or prior to the Closing pursuant to <u>Section 2.2</u>;

(f)     the Bankruptcy Court shall have entered the Sale Order, which shall be a final order and which shall be in all respects consistent with the terms of this Agreement and otherwise satisfactory to Purchaser and the Connecticut Families, and no order staying, reversing, modifying, or amending the Sale Order shall be in effect; and

(g)     all Assumed and Assigned Contracts shall have been assigned by Seller to Purchaser pursuant to sections 105 and 365 of the Bankruptcy Code.

6.2     <u>Conditions to Obligations of Seller</u>.     The obligations of Seller to consummate the transactions contemplated by this Agreement are subject to the satisfaction or fulfillment at or prior to the Closing of the following conditions, any of which may be waived in whole or in part by Seller in writing:

(a)     all representations and warranties of Purchaser contained in this Agreement shall be true and correct in all material respects at and as of the Closing with the same effect as though such representations and warranties were made at and as of the Closing (other than any representation or warranty that is expressly made as of a specified date, which shall be true and correct in all material respects as of such specified date only);

(b)     Purchaser shall have performed and complied in all material respects with the covenants and agreements required by this Agreement to be performed or complied with at or prior to the Closing;

(c)      there shall be in effect no Law making illegal or otherwise prohibiting or restraining the consummation of the transactions contemplated by this Agreement. There shall not be pending or threatened in writing by any Governmental Authority of competent jurisdiction any proceeding (i) challenging or seeking to restrain, prohibit, alter or materially delay the sale and purchase of the Purchased Assets or any of the other transactions contemplated by this Agreement, or seeking to obtain from Purchaser or any of its Affiliates in connection with the sale and purchase of the Purchased Assets to be acquired by Purchaser any material damages, or (ii) seeking to prohibit Purchaser or any of its Affiliates from effectively controlling or operating any portion of the business of Seller or the Purchased Assets to be acquired by Purchaser;

(d)      Purchaser shall have delivered to Seller the Cash Payment and all of the certificates, instruments and other documents required to be delivered by Purchaser at or prior to the Closing pursuant to Section 2.3.

6.3      Non-Survival of Representations and Warranties.      None of the representations, warranties, covenants and agreements of Seller contained in this Agreement or other instrument delivered pursuant to this Agreement, including any rights arising out of any breach of such representations, warranties, covenants and agreements, shall survive the Closing Date.

## ARTICLE VII.
## AS IS SALE

7.1      As Is Sale.  PURCHASER HEREBY ACKNOWLEDGES AND AGREES THAT, EXCEPT AS OTHERWISE EXPRESSLY PROVIDED IN ARTICLE III OF THIS AGREEMENT, SELLER MAKES NO REPRESENTATIONS OR WARRANTIES WHATSOEVER, WHETHER WRITTEN OR ORAL, EXPRESS OR IMPLIED, WITH RESPECT TO ANY MATTER RELATING TO THE PURCHASED ASSETS, INCLUDING WITHOUT LIMITATION, ANY WARRANTY AGAINST PATENT, TRADEMARK, COPYRIGHT OR TRADE SECRET INFRINGEMENT. WITHOUT IN ANY WAY LIMITING THE FOREGOING, SELLER HEREBY DISCLAIMS ANY WARRANTY, EXPRESS OR IMPLIED, OF MERCHANTABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE AS TO ANY PORTION OF THE PURCHASED ASSETS. PURCHASER FURTHER ACKNOWLEDGES THAT PURCHASER HAS CONDUCTED AN INDEPENDENT INSPECTION AND INVESTIGATION OF THE PURCHASED ASSETS. ACCORDINGLY, PURCHASER WILL ACCEPT THE PURCHASED ASSETS AT THE CLOSING "AS IS," "WHERE IS," AND "WITH ALL FAULTS."

## ARTICLE VIII.
## TERMINATION

8.1      Termination.  This Agreement and the transactions contemplated hereby may be terminated and abandoned:

(a)      by either Seller or Purchaser at any time prior to the Closing with the mutual written consent of the other;

11

(b)       unless the Closing has not occurred as a result of a breach of this Agreement as provided for under section 8.1(d) or 8.1(e) by the party seeking such termination, by either Seller or Purchaser, upon three (3) days written notice of such termination filed with the Bankruptcy Court and served upon the non-terminating party, if the Closing has not occurred on or prior to 5:00 p.m., Houston, Texas time on December 31, 2024 (the "***Termination Date***");

(c)       by either Seller or Purchaser if any Governmental Authority with jurisdiction over such matters shall have issued a final and non-appealable Governmental Order permanently restraining, enjoining or otherwise prohibiting the consummation of the transactions contemplated by this Agreement; *provided*, *however*, that neither Seller nor Purchaser may terminate this Agreement pursuant to this Section 8.1(c) unless the party seeking so to terminate this Agreement has used commercially reasonable efforts to oppose any such Governmental Order or to have such Governmental Order vacated or made inapplicable to the transactions contemplated by this Agreement;

(d)       by Seller (provided that neither Seller nor any Affiliate thereof is in material breach of any of the representations, warranties, covenants or other agreements contained herein), but only if Purchaser shall have breached, in any material respect, any representation or warranty or any covenant or other agreement to be performed by it contained herein, and such breach is incapable of being cured or is not cured within three (3) days of receipt of written notice thereof from Seller;

(e)       by Purchaser (provided that neither Purchaser nor any Affiliate thereof is in material breach of any of the representations, warranties, covenants or other agreements contained herein), but only (i) if Seller shall have breached, in any material respect, any representation or warranty or any covenant or other agreement to be performed by it contained herein, and such breach is incapable of being cured or is not cured within three (3) days of receipt of written notice thereof from Purchaser;

8.2       Effect of Termination.  In the event of a termination of this Agreement under Section 8.1, this Agreement will become void and of no further force or effect, except for the provisions of (a) Section 8.3 relating to the payment of fees and expenses, and (b) this Section 8.2. Notwithstanding any provision of this Agreement or the documents to be delivered hereunder to the contrary, neither the termination of this Agreement, nor anything contained in this Section 8.2, will be deemed to release any party from any liability due to, or prevent the other party from exercising their rights and remedies under this Agreement or any ancillary document with respect to, the breach by any such party of the covenants or agreements of such party in the Agreement or any ancillary document, in each case, prior to the date of such termination *provided however*, that such right to terminate shall be Purchaser's sole and exclusive remedy for any breach by Seller.

8.3       Fees and Expenses.  Each of the parties hereto will be responsible for and pay its own legal, accounting and other fees and expenses, including, without limitation, reasonable attorneys' and accountants' fees and expenses and the fees and expenses of financial consultants, investment bankers, lenders and other consultants, incurred in connection with the transactions contemplated hereby, including, without limitation, the due diligence review, and the negotiation, preparation and execution of this Agreement, any ancillary agreements and any other instrument or documented contemplated hereby.

## ARTICLE IX.
## MISCELLANEOUS

9.1     Notices.  All notices, requests, demands, claims and other communications that are required or may be given pursuant to this Agreement must be in writing and delivered personally against written receipt, by reputable international overnight courier, by telecopy or facsimile or by registered or certified mail, return receipt requested, postage prepaid, to the parties at the following addresses (or to the attention of such other Person or at such other address as any party may provide to the other party by notice in accordance with this Section 9.1):

if to Purchaser, to:

War Is Over, LLC
c/o Global Tetrahedron, LLC
Attn: Paula Brillson, Esq.
[•]
[•]
Email: pbrillson@theonion.com

With copies (which will not
constitute notice hereunder) to:

Seward & Kissel LLP
Attn:   John R. Ashmead, Esq.
        Andrew J. Matott, Esq.
One Battery Park Plaza
New York, NY 10004
Email: ashmead@sewkis.com
        matott@sewkis.com

if to the Seller, to:

Christopher R. Murray, Chapter 7 Trustee
602 Sawyer Street, Suite 400
Houston, Texas 77007
Email: chris@jonesmurray.com

With copies (which will not
constitute notice hereunder) to:

Joshua W. Wolfshohl
Porter Hedges LLP
1000 Main St., 36th Floor
Houston, Texas 77002
Email: jwolfshohl@porterhedges.com

and

13

Erin E. Jones
Jones Murray LLP
602 Sawyer Street, Suite 400
Houston, Texas 77007
Email: erin@jonesmurray.com

Any such notice or other communication will be deemed to have been given (i) if personally delivered, when so delivered, against written receipt, or (ii) if sent by reputable international overnight courier, when so delivered with delivery confirmed by the courier service.

9.2      Amendments and Waiver; Exclusive Remedies.  This Agreement may not be modified or amended except in writing signed by the party or parties against whom enforcement is sought. The terms of this Agreement may be waived only by a written instrument signed by the party or parties waiving compliance. No waiver of any provision of this Agreement shall be deemed or shall constitute a waiver of any other provision hereof (whether or not similar), nor shall such waiver constitute a continuing waiver unless otherwise provided. No delay on the part of any party hereto in exercising any right, power or privilege hereunder shall operate as a waiver thereof, nor shall any single or partial exercise of any right, power or privilege hereunder preclude any other or further exercise thereof or the exercise of any other right, power or privilege hereunder. Whenever this Agreement requires or permits consent by or on behalf of a party, such consent shall be given in writing in a manner consistent with the requirements for a waiver of compliance as set forth in this Agreement.  The rights and remedies herein provided shall be the exclusive rights and remedies available to the parties hereto at law or in equity.

9.3      Entire Agreement.  This Agreement and the related documents contained as Exhibits and Schedules hereto or expressly contemplated hereby contain the entire understanding of the parties relating to the subject matter hereof and supersede all prior written or oral and all contemporaneous oral agreements and understandings relating to the subject matter hereof. The Exhibits and Schedules to this Agreement are hereby incorporated by reference into and made a part of this Agreement for all purposes.

9.4      Third Party Beneficiaries.  This Agreement is made for the sole benefit of the parties hereto and their respective successors, executors and permitted assigns, and nothing contained herein, express or implied, is intended to or shall confer upon any other Person any third-party beneficiary right or any other legal or equitable rights, benefits or remedies of any nature whatsoever under or by reason of this Agreement (except to the extent that any Affiliates of Seller is expressly covered by an indemnity herein).

9.5      Governing Law.  This Agreement will be governed by and construed and interpreted in accordance with the substantive Laws of the State of Texas, without giving effect to any choice of law or conflicts of Law provision or rule that would cause the application of the Laws of a jurisdiction other than Texas. Each party irrevocably consents to the service of any and all process in any action or proceeding arising out of or relating to this Agreement by the mailing of copies of such process to each party at its address specified in Section 9.1. Until the settlement of the case of Seller before the Bankruptcy Court, the parties hereto irrevocably submit to the exclusive jurisdiction of the Bankruptcy Court (or any court exercising appellate jurisdiction over

14

the Bankruptcy Court) over any dispute arising out of or relating to this Agreement or any other agreement or instrument contemplated hereby or entered into in connection herewith or any of the transactions contemplated hereby or thereby. Each party hereby irrevocably agrees that all claims in respect of such dispute or proceedings may be heard and determined in such court. The parties hereby irrevocably waive, to the fullest extent permitted by applicable law, any objection which they may now or hereafter have to the laying of venue of any such dispute brought in such court or any defense of inconvenient forum in connection therewith. The prevailing party shall be entitled to recoup legal fees and costs (including, without limitation, the award of interim attorneys' fees and expenses on a claim-by-claim or partial basis) incurred by the prevailing party.

       9.6    <u>Neutral Construction</u>.  The parties hereto agree that this Agreement was negotiated fairly between them at arms' length and that the final terms of this Agreement are the product of the parties' negotiations. Each party represents and warrants that it has sought and received legal counsel of its own choosing with regard to the contents of this Agreement and the rights and obligations affected hereby. The parties hereto agree that this Agreement shall be deemed to have been jointly and equally drafted by them, and that no provisions of this Agreement should be construed against either party on the grounds that such party drafted or was more responsible for drafting such provision.

       9.7    <u>Severability</u>.  In the event that any one or more of the provisions or parts of a provision contained in this Agreement shall for any reason be held to be invalid, illegal or unenforceable in any respect in any jurisdiction, such invalidity, illegality or unenforceability shall not affect any other provision or part of a provision of this Agreement or any other jurisdiction, but this Agreement shall be reformed and construed in any such jurisdiction as if such invalid or illegal or unenforceable provision or part of a provision had never been contained herein and such provision or part shall be reformed so that it would be valid, legal and enforceable to the maximum extent permitted in such jurisdiction, *provided* that any such reform or construction does not affect the economic or legal substance of the transactions contemplated hereby in a manner adverse to any party.

       9.8    <u>Extended Meanings</u>.  Words importing the singular include the plural and vice versa and words importing gender include all genders, unless the context otherwise requires.

       9.9    <u>Counterparts; Facsimile Delivery</u>.  This Agreement may be executed and delivered in one or more counterparts, each of which shall be an original, but all of which together shall constitute one and the same instrument. This Agreement may also be executed and delivered by facsimile, PDF or other electronic file with the same force and effect as if originally executed copies of this Agreement had been delivered by the parties hereto. If this Agreement is executed and delivered in counterparts or by a facsimile, PDF or other electronic file, any party may thereafter require that both parties originally execute and deliver a sufficient number of additional copies of this Agreement so that each party may have two fully executed originals of this Agreement.

       9.10    <u>Submission to Jurisdiction</u>.   ANY LEGAL SUIT, ACTION OR PROCEEDING ARISING OUT OF OR BASED UPON THIS AGREEMENT, THE OTHER TRANSACTION DOCUMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY SHALL BE INSTITUTED IN THE BANKRUPTCY COURT AND, TO THE

EXTENT THE BANKRUPTCY COURT DOES NOT HAVE OR DOES NOT ACCEPT JURISDICTION TO ADJUDICATE SUCH MATTER MAY BE INSTITUTED IN THE FEDERAL COURTS OF THE UNITED STATES OF AMERICA OR THE COURTS OF THE STATE OF TEXAS IN EACH CASE LOCATED IN HARRIS COUNTY, STATE OF TEXAS. EACH PARTY IRREVOCABLY SUBMITS TO THE EXCLUSIVE JURISDICTION OF EACH SUCH COURTS IN ANY SUCH SUIT, ACTION OR PROCEEDING. SERVICE OF PROCESS, SUMMONS, NOTICE OR OTHER DOCUMENT BY MAIL TO SUCH PARTY'S ADDRESS SET FORTH HEREIN WILL BE EFFECTIVE SERVICE OF PROCESS FOR ANY SUIT, ACTION, OR OTHER PROCEEDING BROUGHT IN ANY SUCH COURT. THE PARTIES IRREVOCABLY AND UNCONDITIONALLY WAIVE ANY OBJECTION TO THE LAYING OF VENUE OF ANY SUIT, ACTION OR ANY PROCEEDING IN SUCH COURTS AND IRREVOCABLY WAIVE AND AGREE NOT TO PLEAD OR CLAIM IN ANY SUCH COURT THAT ANY SUCH SUIT, ACTION OR PROCEEDING BROUGHT IN ANY SUCH COURT HAS BEEN BROUGHT IN AN INCONVENIENT FORUM.

9.11 <u>Waiver of Jury Trial</u>. EACH PARTY HERETO ACKNOWLEDGES AND AGREES THAT ANY CONTROVERSY WHICH MAY ARISE UNDER THIS AGREEMENT IS LIKELY TO INVOLVE COMPLICATED AND DIFFICULT ISSUES, AND THEREFORE IT HEREBY IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LITIGATION DIRECTLY OR INDIRECTLY ARISING OUT OF OR RELATING TO THIS AGREEMENT AND ANY OF THE AGREEMENTS DELIVERED IN CONNECTION HEREWITH OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY. EACH PARTY HERETO CERTIFIES AND ACKNOWLEDGES THAT (A) NO REPRESENTATIVE, AGENT OR ATTORNEY OF ANY OTHER PARTY HAS REPRESENTED, EXPRESSLY OR OTHERWISE, THAT SUCH OTHER PARTY WOULD NOT, IN THE EVENT OF LITIGATION, SEEK TO ENFORCE SUCH WAIVER, (B) IT UNDERSTANDS AND HAS CONSIDERED THE IMPLICATIONS OF SUCH WAIVER, (C) IT MAKES SUCH WAIVER VOLUNTARILY, AND (D) IT HAS BEEN INDUCED TO ENTER INTO THIS AGREEMENT BY, AMONG OTHER THINGS, THE MUTUAL WAIVERS AND CERTIFICATIONS IN THIS SECTION 9.11.

9.12 <u>Further Assurances</u>. In addition to the actions, documents, files, pleadings and instruments specifically required to be taken or delivered by this Agreement, whether on or before or from time to time after the Closing, and without further consideration, each party hereto shall make commercially reasonable efforts to take such other actions, and execute and/or deliver such other documents, data, pleadings, files, information and instruments, as the other party hereto or its counsel may reasonably request in order to effectuate and perfect the transactions contemplated by this Agreement, including without limitation, such actions as may be necessary to transfer to Purchaser and to place Purchaser in possession or control of, all of the rights, properties, assets and businesses intended to be sold, transferred, conveyed, assigned and delivered hereunder, or to assist in the collection of any and all such rights, properties and assets or to enable Purchaser to exercise and enjoy all rights and benefits of Seller with respect thereto.

15620508

## ARTICLE X.
## DEFINITIONS

10.1    <u>Certain Definitions</u>.  The following terms, when used herein, shall have the respective meanings set forth below:

*"Affiliate"* means, with respect to any Person, (i) any other Person directly or indirectly Controlling, Controlled by or under common Control with, such Person, (ii) any other Person that owns or Controls 10% or more of any class of equity securities (including any equity securities issuable upon the exercise of any option or convertible security) of such Person or any of its Affiliates, (iii) any director, partner, member, officer, manager, agent, employee or relative of such Person, or (iv) any alter ego of such Person.

*"Agreement"* has the meaning set forth in the preamble hereto.

*"Assigned Intellectual Property"* has the meaning set forth in <u>Section 1.1(a)(i)</u>.

*"Assigned Inventory"* has the meaning set forth in <u>Section 1.1(a)(iii)</u>.

*"Assigned Licenses*" has the meaning set forth in <u>Section 1.1(a)(vi)</u>.

*"Assignment of Intellectual Property"* has the meaning set forth in <u>Section 2.2(a)(ii)</u>.

*"Assigned Personal Property"* has the meaning set forth in <u>Section 1.1(a)(ii)</u>.

*"Assigned Studies"* has the meaning set forth in <u>Section 1.1(a)(v)</u>.

 *"Bankruptcy Case"* has the meaning set forth in the recitals hereto.

*"Bankruptcy Code"* has the meaning set forth in the recitals hereto.

*"Bankruptcy Court"* has the meaning set forth in the recitals hereto.

*"Bill of Sale"* has the meaning set forth in <u>Section 2.2(a)(ii)</u>.

*"Business Day"* means any day other than Saturday, Sunday or any day on which banks in Texas are required or authorized to be closed.

*"Cash Payment"* has the meaning set forth in <u>Section 1.3(a)</u>.

*"Claims"* shall mean all claims, causes of action, choses in action, rights of recovery and rights of set-off of whatever kind or description against any Person arising out of or relating to the Purchased Assets, the business of Seller or relating to Seller.

*"Closing"* has the meaning set forth in <u>Section 2.1</u>.

*"Closing Date"* has the meaning set forth in <u>Section 2.1</u>.

17

**"Connecticut Families"** means Mark Barden, Jacqueline Barden, Francine Wheeler, David Wheeler, Ian Hockley, Nicole Hockley, Jennifer Hensel, William Aldenberg, William Sherlach, Carlos M. Soto, Donna Soto, Jillian Soto-Marino, Carlee Soto Parisi, Robert Parker, and Erica Ash.

**"Contract"** means any contract, agreement, indenture, note, bond, instrument, lease, conditional sales contract, mortgage, license, franchise agreement, concession agreement, insurance policy, security interest, guaranty, binding commitment, purchase order or other agreement or arrangement, whether written or oral.

**"Control"** (including, with correlative meanings, the terms "controlling", "controlled by" and "under common control with") means, with respect to any Person, the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of such Person, whether through ownership of voting securities, by contract or otherwise.

**"Deposit"** has the meaning set forth in Section 1.3(a).

"**Distributable Proceeds Waiver**" means, in accordance with the Sale Order and on the terms set forth herein,  the commitment by the Connecticut Families to forgo the Distributable Proceeds Waiver Amount and the assignment of the Distributable Proceeds Waiver Amount to the Trustee for the benefit of all other unsecured creditors of FSS.

"**Distributable Proceeds Waiver Amount**" means the amount set forth in the Sale Order.

**"Effective Time"** means 12:01 a.m. Houston, Texas time on the Closing Date.

**"Encumbrance"** means any lien (statutory or otherwise), claim (as defined in Section 101(5) of the Bankruptcy Code), hypothecation, Liability, security interest, interest, mortgage, pledge, restriction, charge, instrument, preference, priority, security agreement, easement, covenant, encroachment, option, right of recovery, Tax (including foreign, federal, state and local Tax), or similar interests, of any kind or nature (including (i) any conditional sale or other title retention agreement and any lease having substantially the same effect as any of the foregoing, (ii) any assignment or deposit arrangement in the nature of a security device, and (iii) any leasehold interest or other right, in favor of a third party or a Seller, to use any portion of the Purchased Assets), whether secured or unsecured, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, contingent or non-contingent, material or non-material, known or unknown.

**"Excluded Assets"** has the meaning set forth in Section 1.1(b).

**"Excluded Liabilities"** has the meaning set forth in Section 1.2(b).

**"Governmental Authority"** means any government or political subdivision thereof, any governmental entity, quasi-governmental entity, administrative agency, department, commission, board, authority, division, agency or instrumentality, and any court, tribunal or judicial body, in each case whether federal, state, county, provincial, municipal, local or foreign.

18

"*Governmental Order*" means any Law, judgment, injunction, decree, stipulation or determination issued, promulgated or entered by or with any Governmental Authority of competent jurisdiction.

"*Intellectual Property*" means all worldwide intellectual property rights, registered or unregistered, including any (i) trademarks, service marks, trade dress, logos, labels, advertising and package design, trade names, corporate names and domain names, the goodwill associated therewith, and any registrations and applications for registration thereof, (ii) copyrights, and any registrations and applications for registration thereof, including copyrights in any Software, (iii) URLs, domain names, and Internet web sites; (iv) trade secrets and confidential business information (whether patentable or unpatentable and whether or not reduced to practice), know-how, research and development information, Software, drawings, specifications, designs, plans, proposals, technical data, bills of materials, copyrightable works, financial marketing and business data, pricing and cost information, business and marketing plans and customer and supplier lists and information, (vi) copies and tangible embodiments thereof (in whatever form or medium), (vii) licenses granting rights with respect to any of the foregoing; and (viii) registrations and applications for registration with respect to any of the foregoing.

"*Internal Revenue Code*" means the Internal Revenue Code of 1986, as amended, any successor statute thereto and the rules and regulations promulgated thereunder.

"*Law*" means any statute, law (including common law), decree, permit, License, ordinance, order, regulation, rule, code or requirement of any Governmental Authority.

"*Licenses*" shall mean any of the licenses, permits, certificates, exemptions, registrations, and other authorizations necessary or proper for the use or operation of the Purchased Assets.

"*Permitted Encumbrances*" means Liens for Taxes, assessments or other similar charges not yet due and payable.

"*Person*" means any individual, general or limited partnership, firm, corporation, limited liability company, association, trust, unincorporated organization, Governmental Authority or other entity.

"*Petition Date*" has the meaning set forth in the recitals hereto.

"*Purchase Price*" has the meaning set forth in <u>Section 1.3(a)</u>.

"*Purchased Assets*" has the meaning set forth in <u>Section 1.1(a)</u>.

"*Purchaser*" has the meaning set forth in the preamble hereto.

"*Sale Order*" means an order of the Bankruptcy Court approving this Agreement and the Distributable Proceeds Waiver pursuant to sections 105, 363, and 365 of the Bankruptcy Code, which shall be in form and substance reasonably acceptable to Purchaser,     the Connecticut Families and the Trustee.

"*Seller*" has the meaning set forth in the preamble hereto.

"**Software**" means computer programs, including any and all software implementations or algorithms, module and methodologies whether in source code, object code or other form, databases and compilations, including any and all data and collections of data, descriptions, flow charts and other work product used to design, plan, organize and develop any of the foregoing and all documentation, including user manuals and training materials related to any of the foregoing, used in the business of Seller or relating to the Intellectual Property.

"**Subsidiary**" means, with respect to any Person, any corporation, general or limited partnership, limited liability company, joint venture or other legal entity of any kind of which such Person (either alone or through or together with one or more of its other Subsidiaries) owns or controls (by contract or otherwise), directly or indirectly, more than 50% of the stock or other equity interests, the holders of which are (a) generally entitled to vote for the election of the board of directors or other governing body of such legal entity or (b) generally entitled to share in the profits or capital of such legal entity.

"**Tax**" means any federal, state, county, provincial, local or foreign income, gross receipts, sales, use, ad valorem, employment, severance, transfer, gains, profits, excise, franchise, property, capital stock, premium, minimum and alternative minimum or other taxes, fees, levies, duties, assessments or charges of any kind or nature whatsoever imposed by any Governmental Authority (whether payable directly or by withholding), together with any interest, penalties (civil or criminal), additions to or additional amounts imposed by, any Governmental Authority with respect thereto.

"**Tax Return**" means a report, return or other information required to be supplied to a Governmental Authority with respect to any Tax.

"**Termination Date**" has the meaning set forth in Section 8.1(b).

"**Trustee**" has the meaning set forth in the recitals hereto.

"**Update**" has the meaning set forth in Section 5.7.

"**Winddown Order**" has the meaning set forth in the recitals hereto.

10.2   Interpretation.   For purposes of this Agreement, except as otherwise expressly provided herein or unless the context otherwise requires: (i) words using the singular or plural number also include the plural or singular number, respectively, and the use of any gender herein shall be deemed to include the other genders, (ii) references herein to "Articles," "Sections," "subsections" and other subdivisions without reference to a document are to the specified Articles, Sections, subsections and other subdivisions of this Agreement, (iii) a reference to a subsection without further reference to a Section is a reference to such subsection as contained in the same Section in which the reference appears, and this rule shall also apply to other subdivisions within a Section or subsection, (iv) the words "herein," "hereof," "hereunder," "hereby" and other words of similar import refer to this Agreement as a whole and not to any particular provision, (v) the words "include," "includes" and "including" are deemed to be followed by the phrase "without limitation", (vi) the word "or" shall not be exclusive, (vii) all references to any period of days (other than references to a period of "Business Days") shall be deemed to be to the relevant number of calendar days, and (viii) all references to "$" shall be deemed to mean U.S. dollars.

20

[SIGNATURE PAGES TO FOLLOW]

15620508

IN WITNESS WHEREOF, the parties hereto have executed this Agreement as of the date first written above.

PURCHASER:

_____

_____

Name: _____

Title: _____

SELLER:

FREE SPEECH SYSTEMS LLC AND CHRISTOPHER R. MURRAY ON BEHALF OF THE BANKRUPTCY ESTATE OF ALEXANDER E. JONES

_____

Name: Christopher Murray
Title:  Solely in his capacity as Chapter 7 Trustee for the Bankruptcy Estate of Alexander E. Jones

EXHIBIT A
FORM OF BILL OF SALE


**BILL OF SALE**

For good and valuable consideration, the receipt and adequacy of which are hereby acknowledged, Free Speech Systems LLC, a Texas limited liability company ("***FSS***"), and Christopher R. Murray, as Chapter 7 Trustee of the Bankruptcy Estate of Alexander E. Jones (together with FSS, the "***Seller***"), does hereby grant, bargain, transfer, sell, assign, convey and deliver to _____, a _____ ("***Purchaser***"), all of its right, title, and interest in and to the Purchased Assets, as such term is defined in the Asset Purchase Agreement, and any other tangible personal property included in the Purchased Assets, dated as of _____ (the "***Purchase Agreement***"), by and between Seller and Purchaser, to have and to hold the same unto Purchaser, its successors and assigns, forever.

Purchaser acknowledges that Seller makes no representation or warranty with respect to the assets being conveyed hereby except as specifically set forth in the Purchase Agreement.

*(Signature page follows)*

- 2 -

IN WITNESS WHEREOF, Purchaser and Seller have duly executed this Bill of Sale as of
_____.

**SELLER**:

**FREE SPEECH SYSTEMS LLC
AND CHRISTOPHER R. MURRAY
ON BEHALF OF THE
BANKRUPTCY ESTATE OF
ALEXANDER E. JONES**

By:_____

Name: <u>Christopher Murray</u>

Title: Solely in his capacity as <u>Chapter
7 Trustee for the Bankruptcy Estate of
Alexander E. Jones</u>

**PURCHASER**:

**WAR IS OVER, LLC**

_____

By:_____

Name: _____

Title: _____

- 3 -

15620508

**EXHIBIT B**

## ASSIGNMENT OF INTELLECTUAL PROPERTY

This Assignment of Intellectual Property (this "***Agreement***"), is entered into as of _____, by Free Speech Systems LLC, a Texas limited liability company ("***FSS***"), and Christopher R. Murray, as Chapter 7 Trustee of the Bankruptcy Estate of Alexander E. Jones (together with FSS, the "***Assignor***"), and War is Over LLC, an Illinois Limited Liability company (the "***Assignee***"), pursuant that certain Asset Purchase Agreement, by and between the Assignor and the Assignee, dated _____ (the "***Purchase Agreement***"). The Assignor and the Assignee are each referred to individually as "***Party***," and collectively as "***Parties***."

The Assignor and the Assignee desire to ensure that the Assignee is the sole owner of all right, title and interest in, to and under all Assigned Intellectual Property (as defined in the Purchase Agreement).

In consideration of the mutual promises contained in this Agreement and the Purchase Agreement and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the parties hereto agree as follows:

1.      <u>Definitions</u>.  Capitalized terms used in this Agreement but not defined herein have the meaning given to them in the Purchase Agreement.

2.      <u>Assignment</u>.  The Assignor hereby, absolutely and unconditionally, conveys, sells, assigns, transfers, grants and sets over unto the Assignee, all of such Assignor's worldwide rights, title and interest and benefit in and to the Assigned Intellectual Property owned by such Assignor and related to or associated with the business of the Assignor, including without limitation all common law rights for which no applications of or registrations exist, all applications to register any of the Assigned Intellectual Property Rights, and all registrations that have been or may be granted for any of the Assigned Intellectual Property Rights set forth on Schedule 1 to this Agreement, together with all rights of action, both at law and in equity with respect thereto, including without limitation all rights to sue, settle any claim, and collect all damages for any past, present, or future infringement or misappropriation of such Assigned Intellectual Property, including without limitation the goodwill of the businesses connected to the use of any of such Assigned Intellectual Property, the same to be held and enjoyed by the Assignee, its successors and assigns forever, as fully and entirely as the same could have been held and enjoyed by the Assignor if this sale had not been made and the Assignee does hereby accept such sale, assignment, transfer, grant, conveyance and set over.

3.      <u>Warranties</u>.      Each Party represents, warrants, and covenants to the other Party that: (i) such Party has the full power, authority and legal right to enter into and perform this Agreement; and (ii) this Agreement is a legal, valid and binding obligation of such Party, enforceable against such Party in accordance with its terms.

4.      <u>Recordation</u>. The Assignor authorizes and requests the U.S. Patent and Trademark Office, or any foreign equivalent thereto, and any other Governmental Authority (as defined in the

- 5 -

Purchase Agreement), to record the Assignee as owner of the Assigned Intellectual Property and of the entire title and interest in, to and under the same, for the use and enjoyment of the Assignee, its successors, assigns and other legal representatives.

5.      Cooperation.  The Assignor hereby covenants and agrees that it will communicate to the Assignee, its successors, legal representatives and assigns, any material facts (including, but not limited to, information relating to use or non-use, enforceability, or infringement of the Assigned Intellectual Property) known to it with respect to the Assigned Intellectual Property and testify in any legal proceeding, sign all lawful papers, execute all applications (including, but not limited to, powers of attorney, specific assignments, transfers and assurances), make all rightful oaths and use its reasonable best efforts at the request of the Assignee to aid the Assignee, its successors, legal representatives and assigns in obtaining and enforcing protection for such Assigned Intellectual Property and in enjoying the full benefits thereof.  The Assignor hereby constitutes and appoints the Assignee the true and lawful attorney of the Assignor to act as the Assignor's attorney-in-fact solely for the purpose of executing any documents and taking all necessary steps to cause the Assignor to perform any of its obligations set forth in this Agreement.

6.      Further Assurances.

a.      Assignor hereby agrees to execute and deliver such other documents and to take all such other actions (at Assignee's cost) which Assignee, its successors and/or assigns may reasonably request to effect the terms of this Assignment, and to execute and deliver any and all affidavits, testimonies, declarations, oaths, samples, exhibits, specimens and other documentation as may be reasonably required to effect the terms of this Assignment and its recordation in relevant state and national trademark offices.

b.      Assignor hereby irrevocably designates and appoints Assignee and its duly authorized officers and agents as Assignor's agent and attorney-of-record, coupled with an interest and with full power of substitution, to act for and on Assignor's behalf and instead of Assignor, to execute and file any such document or documents and to do all other lawfully permitted acts to further the purposes of the foregoing with the same legal force and effect as if executed by Assignor, including the power to insert on this Assignment any further identifying information describing the parties or the marks listed in Schedule I hereto, that may be necessary or desirable in order to comply with the rules of the United States Patent and Trademark Office, or rules of other entities including but not limited to United States or foreign governments or patent and trademark offices, for recordation of this document.

7.      Future Use of the Assigned Intellectual Property.  After the Effective Date, Assignor agrees to make no further use of the Assigned Intellectual Property or use any domain names, social media handles or any marks confusingly similar thereto, anywhere in the world, and Assignor agrees to not challenge Assignee's use or ownership, or the validity, of the Assigned Trademarks. Assignor hereby acknowledges and agrees that from and after the date hereof, the Assignee shall be the exclusive owner of the Assigned Intellectual Property.

8.      No Waiver.  The failure of any party to enforce any terms or provisions of this Assignment shall not waive any of its rights under such terms or provisions. This Assignment shall bind and inure to the benefit of the respective parties and their assigns, transferees and successors.

15620508

9.      <u>Counterparts</u>. This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed one and the same agreement. A signed copy of this Agreement delivered by facsimile, e-mail, or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this Agreement.

10.      <u>Successors and Assigns</u>. This Agreement shall be binding upon and shall inure to the benefit of the parties hereto and their respective successors and assigns.

11.      <u>Governing Law</u>. This Agreement and any claim, controversy, dispute, or cause of action (whether in contract, tort, or otherwise) based upon, arising out of, or relating to this Agreement and the transactions contemplated hereby shall be governed by, and construed in accordance with, the laws of the United States and the State of Texas, without giving effect to any choice or conflict of law provision or rule (whether of the State of Texas or any other jurisdiction).

12.      <u>Entire Agreement; Modification</u>.  This Agreement and the Purchase Agreement constitute the entire agreement between the parties concerning the subject matter hereof.  This Agreement replaces and fully supersedes any prior verbal or written understandings, communications, or representations between the parties.  This Agreement will not be modified except by a subsequently dated written amendment signed by a duly authorized representative of each party.

13.      <u>Severability</u>.  If any provision of this Agreement is held to be illegal or unenforceable, such provision will be limited or eliminated to the minimum extent necessary so that the remainder of this Agreement will continue in full force and effect and enforceable.

*(Signature page follows)*

- 7 -

15620508

IN WITNESS WHEREOF, the Assignors and the Assignee have executed this Agreement as of the day and year first above written.

**ASSIGNOR:**

FREE SPEECH SYSTEMS LLC AND CHRISTOPHER R. MURRAY ON BEHALF OF THE BANKRUPTCY ESTATE OF ALEXANDER E. JONES

_____

Name:  Christoper Murray
Title: Solely in his capacity as Chapter 7 Trustee for the Bankruptcy Estate of Alexander E. Jones

**ASSIGNEE:**

WAR IS OVER LLC
_____


_____

Name:
Title:

15620508

## SCHEDULE 1.1

## Offering Memorandum

# Offering Memorandum

### Intellectual Property
### Production Equipment

Chapter 7 Bankruptcy, Case No. 22-33553



## SEALED BID OFFERING

October 11, 2024

| STRATEGIC | CREATIVE | COLLABORATIVE |
| --- | --- | --- |

Sales Agent, on behalf of Trustee, makes every effort to provide accurate information; however in no way is accuracy of the information provided guaranteed. Prospective Buyer shall bear full responsibility and burden for due diligence regarding the Assets offered for sale and to confirm the accuracy of any provided information. Prospective Buyers are recommended to inspect all Assets and perform their own due diligence. Any decision to purchase or not to purchase is the Prospective Buyer's sole and independent decision and at Prospective Buyer's sole risk. No recourse or cause of action will lie against Trustee or Sales Agent should purchaser become dissatisfied with its decision at a later date. No broker or co-broker commissions shall be paid by Trustee or Sales Agent.



720-704-5421  | 360assetadvisors.com







Multiple Purchase Opportunities for Production Rights, Web Traffic, Social Media, E-Commerce Business, or Bid on the Entire Asset Pool

Infowars Archival Library & Production Rights

Social Media Accounts w/ over 1M Followers

Health, Wellness and Preparedness E-Commerce Site

100's of Domain Names

Approx. 7,000 sq. ft. of Production Facility Equipment

| OFFERING | BID FORM | TERMS |

**ALEXANDER E. JONES** FREE SPEECH SYSTEMS **INFOWARS**   |  Offering Memorandum

# Important Notes



This packaging and offering is intended for parties interested in either i) a purchase of one or more of the intellectual property lots offered individually, or ii) a purchase of Intellectual property along with a subset of production equipment.  A separate piecemeal auction of the production facility assets (if not sold thru this offering) and other personal property (i.e. vehicles, gym equipment, etc.), is scheduled to take place on December 10.  For more information go to 360Bid.sale.

Also note that any party bidding on intellectual property and production equipment assets with the interest and intention of continuing operations of the Infowars operation from its current facility must make necessary arrangements with the facility landlord.  Bids submitted shall assume that the bidder does not require use of the facility, or has made necessary arrangements for future occupancy, and shall therefore not be contingent upon such arrangements.

This document is subject to updates, revisions and corrections.

| OFFERING | BID FORM | TERMS |
|---|---|---|

ALEXANDER E. JONES   FREE SPEECH SYSTEMS   INFOWARS   |  Offering Memorandum                                                  Page 3

# Offering Summary



| ASSETS | Lot 1 - Infowars Production | Page 5 |
|---|---|---|

**ASSETS**

Lot 1 - Infowars Production
- Production Rights & Materials
- Domain Names
- Social Media Accounts
- Podcast Sites
- Newsletter Subscribers
- Production Equipment (Optional)

Lot 2 - Infowars Store
- Product Trademarks
- Domain Names
- E-Commerce Platform
- Product Vendor Contacts
- Associated Customer Lists

Lots 3
- 100's of Domain Names (not otherwise included with Lots 1 & 2)

Page 5

---

**TURNKEY OPPORTUNITY**

This is an asset sale of various lots of intellectual property, which may be bid upon individually or in various combinations.  Should a bidder be interested in continuing to operate the Infowars business from where it currently operates, this bid package provides an option to include production specific equipment in the bid.  However, please note that any arrangements to continue occupancy at the production facility must be arranged by buyer prior to its bid, as all bids are considered irrevocable and without contingency.  For more information regarding the following, please go to the data room or contact ThreeSixty.
- Building Management Contact Information
- Management Team Interview

Page 8

---

**PRODUCTION EQUIPMENT**

The production equipment necessary to continue operations on-site is located in approximately 7,000 sq ft of office space at the Infowars facilities.  In the event a bidder is interested in negotiating lease terms and remaining on-site, this equipment may be included in the offer.  A list of equipment and photographs can be found in the data room.  Equipment only offers will not be entertained through this offering.  Equipment remaining after the sealed bid process will be sold at online auction on December 10.

Page 9

---

| OFFERING | BID FORM | TERMS |
|---|---|---|

**ALEXANDER E. JONES** FREE SPEECH SYSTEMS INFOWARS | Offering Memorandum

Page 4

# Offering Summary



| BID FORM | | | Page 10 |
|---|---|---|---|
| | 1 | ANY AND ALL OFFERS MUST BE SUBMITTED USING THE FORM IN THIS PACKAGE AND SHALL BE SUBJECT TO THE TERMS DEFINED HEREIN AND HIGHLIGHTED BELOW; | |
| | 2 | OFFERS MUST BE RECEIVED BY FRIDAY, NOVEMBER 8, 2024 AT 2 PM CST; HOWEVER, TRUSTEE RESERVES THE RIGHT TO AMMEND DATES AT ITS SOLE DISCRETION; | |
| | 3 | BIDS MUST BE ACCOMPANIED BY A 10% DEPOSIT PAYABLE TO THE TRUSTEE ALONG WITH PROOF OF FINANCIAL ABILITY TO CLOSE. | |
| | | See Bid Form Provided within this Package | |

| TERMS | TERM HIGHLIGHTS | Page 11 |
|---|---|---|
| | - Trustee reserves the right to accept or reject any offer. In the event an offer is accepted, it shall be subject to overbid and US Bankruptcy Court approval. Trustee may evaluate offers against other bulk offers, as well as anticipated revenues from a piecemeal sale of the production assets. | |
| | - Buyer is responsible for any costs associated with transfer of ownership; | |
| | - In the case of intangible property, right, title and interest in the Assets is being offered, whereby Buyer shall be granted the rights to any of debtor's intellectual property subject to Buyer's own discovery and responsibility for transfer and associated transfer costs; | |
| | - The Assets are being sold "As-Is" without warranty or guarantee of title. Neither Trustee nor Auctioneer make any representations or warranties regarding the Assets and all Assets are sold by Trustee and Auctioneer without any corresponding grant of rights or clearance from any third parties. Buyer is responsible to conduct its own due diligence and rely on its own discovery. This Offering Memorandum reflects the Trustee's understanding of the Assets that are part of the Debtor's bankruptcy estate and that the Trustee has authority to sell, provided however that while the Sale Order provides that the Assets may be sold free and clear of all liens, claims, charges, encumbrances and interests, ownership of certain Assets, the authority to sell certain Assets, or the ability of a buyer to take certain Assets may be contested by other parties.; | |
| | - Bids shall be in US dollars on a cash basis and shall be irrevocable and non-contingent. | |
| | - Deposits and payments are due in the form of wire transfer only; | |
| | See Section "Bid Process & Terms" which combined with above and the terms in the Sale Order and any terms included in an applicable asset purchase agreement between the parties represent the complete Terms of Sale. However, if there is a conflict between these terms and the Order, the Order controls. | |

**ALEXANDER E. JONES**  FREE SPEECH SYSTEMS  INFOWARS  | Offering Memorandum                                Page 5

# Lot 1 – Infowars Production Assets



- Production Rights, Archives and Materials
- Trademark
    - Infowars
- Domain Names
    - Infowars.com, net, .org
    - Banned.video
    - Over (100) Additional domains pointing to Infowars.com and banned.video (excluding InfowarsStore related domains)
- Social Media Accounts

*Including Access Credentials for Accounts for InfoWars, Banned.Video & The War Room on:*
    - X, Telegram, Gab, Gettr And Others
- Podcast Sites

*Including Access Credentials for Accounts for InfoWars, Banned.Video, The War Room, Sunday Night Live, The American Journal, Others on:*
    - Spreaker, iHeart Radio, Castbox, Deezer, Podcast Addict, TuneIn And Others
- Newsletter Subscribers
    - Sendy Account with approximately 228,000 Active Subscriber
- Historical Revenues
    - Infowars revenue was largely generated through the InfowarsStore based on the show's promotion of the site.
    - In addition, the company did sell some advertising generating approx. 800k – 900k per year; this revenue is not based on any transferable contracts and thus represents historical data only, not an indicator or guarantee of future income.

- Production Equipment [Optional] – Allocated Value Must be Provided on Bid Form

*Equipment List and Photos to be Provided in the Dataroom, and to include only those assets within the Infowars Studio Suites as broadly described below (Office suites, gym and vehicles not to be included in this offering)*

*Information is based on company provided financials; data has not been verified by Auctioneer or Trustee, and provides no guarantee or warranty of future sales.



| OFFERING | BID FORM | TERMS |
| --- | --- | --- |

ALEXANDER E. JONES  FREE SPEECH SYSTEMS  INFOWARS  | Offering Memorandum

Page 6

# Lot 2 – InfowarsStore.com





- Trademarks
  - Infowars Life
  - (15) Product Trademarks including: Bodease, Survival Shield X-2, The Real Red Pill, DNA Force and others
- Domain Names
  - InfowarsStore.com
  - Over (30) Additional related domain names
- E-Commerce Site (Hosted on Magento.com Platform)*

*The following data was generated from the company's e-commerce platform, Magento. Note that company financials do not reconcile precisely with these sales, but rather show revenue of 10-12% less. Company states that this discrepancy is based on: i) returns that are not reflected in the e-commerce site, and ii) merchant and processing fees that are netted out of sales before being booked into the accounting system.. Figures have been rounded.*

- 2024 (thru 9/30/24)
  - Sales                                  $22,400,000
  - Orders                                 181,300
  - Returning : New Customer Sales         $14.6M : 7.7M
  - Customer Transactions                  46,000
- 2023
  - Sales                                  $35,000,000
  - Orders                                 283,900
  - Returning : New Customer Sales         $24.4M : 10.6M
  - Customer Transactions                  60,000
  - Over 400,000 Past and Active Customers and Associated Order History dating back to 2015
- Vendor Lists
  - Vendor Contacts, Contracts, and Order History
  - Company sells a combination of purchased products and consigned products
- Remaining Inventory – Allocated Value Must be Provided on Bid Form

*An inventory list will be provided in the dataroom. Bidder must provide an allocation of bid price to the inventory, which will be used as a basis for any adjustments in inventory levels between the bid and closing.*

*Information is based on data from the company's e-commerce site; data has not been verified by Auctioneer or Trustee, and provides no guarantee or warranty of future sales.

| OFFERING | BID FORM | TERMS |
| --- | --- | --- |

ALEXANDER E. JONES  FREE SPEECH SYSTEMS  INFOWARS  | Offering Memorandum

# Lot 3 Domain Names



*The company's remaining domain names – those not related to or pointing to Infowars.com or infowarsstore.com – will be offered as a single lot.  The following is a sampling of domains; A full listing domains can be found in the data room.*

Approx.. (280) Domains (not designated to another lot) | Approx. 37 pending expiration in October/Early November

- realcoffeeparty.com
- theinfowarrior.com
- dontbegoogle.com
- theendofus.com
- evilcities.com
- radioviewer.com
- myprivacyshop.com
- supersurvivalstore.com
- literallyridiculous.com
- memebrew.com
- memekitchin.com
- nextnewsmedia.com
- postnewsera.com
- action7.news
- newsguardwatch.org
- summitnews.store
- endgamefilm.com
- whatisendgame.com
- prisonplanet.tv
- prisonplanetnews.org
- conspiracyfact.info

# Turnkey Opportunity



A purchase of all available Lots including Production Equipment, and along with a building lease and retention of key facility personnel may provide for a quick turnkey purchase opportunity of Infowars.  The following information is provided to assist a Buyer to facilitate a turnkey purchase; however, cannot be deemed as contingencies for a sale of the Assets.

**FACILITY LEASE**

Infowars occupies production offices and studios in Austin, Texas. Buyer must secure its arrangement with the building sufficient to submit a non-contingent bid on the Assets.  Arrangements for building access must be negotiated between bidder and the building management.  Building Management contact information can be provided upon request.

**MANAGEMENT TEAM**

Interviews with company management may be arranged by ThreeSixty upon request and Trustee approval.  Please contact us to coordinate such introductions.

ALEXANDER E. JONES  FREE SPEECH SYSTEMS  INFOWARS  | Offering Memorandum

# Production Equipment



The Infowars facilities currently occupy two distinct sections of the same building.  As noted above, any party interested in maintaining operations at the site must make separate and non-contingent arrangements for future access with the property managers.  For purpose of this offering, only the equipment located in the portion of the building used for the Production is being made available for purchase along with a bid on Lot 1.  No bids are being considered for production equipment separate from a bid on Lot 1.  The following is a sampling of images from the production facility.  Additional photos and a listing of equipment is located in the data room.
















OFFERING          BID FORM          TERMS

# Bid Form | Bid Deadline: November 8, 2024 @ 2 pm CST



| Buyer Name | | Buyer Company | |
|---|---|---|---|
| Phone 1 | | Phone 2 | |
| Address | | City | |
| State/Zip | | Email | |
| Partner * | | | |

*Any party with a vested interest in the purchase must be disclosed

| LOT | Group ('x') | LOT BID | Intellectual Property Allocation | Equipment/Inventory Allocation |
|---|---|---|---|---|
| **Lot 1** Production \| Note Equipment Allocation if Applicable | ☐ | $ | $ | $ |
| **Lot 2** E-Commerce \| Note Inventory Allocation if Applicable | ☐ | $ | $ | $ |
| **Lot 3** Domains \| Approximately 280 Domains | ☐ | $ | | |

*If your bid for any lots are contingent upon other lots, please indicate which lots are to be grouped together by placing an 'x' in the Group column above.*

*Trustee reserves the right to accept or reject any non-conforming bid.

**Please Email Bids to the Following Parties (if you prefer to mail, please see the Sale Order & Procedures Posted to the website for a list of address.**
jeff@360assetadvisors.com, ktoney@tranzon.com, edurnil@tranzon.com, jwolfshohl@porterhedges.com, mdearman@porterhedges.com, erin.jones@jonesmurray.com

I hereby submit my bid for the Packages above in accordance with the terms and conditions of this bid package.

| 10% Deposit Amount Submitted | $ |
|---|---|
| Form of Payment Accepted | Wire Transfer Only |

X _____

Name:

Title:

Date:

| Auctioneer Use Only: | |
|---|---|
| Received Date | |
| Received By | |

| OFFERING | BID FORM | TERMS |
|---|---|---|

ALEXANDER E. JONES | FREE SPEECH SYSTEMS | INFOWARS  | Offering Memorandum

Page 11

# Bid Process & Terms



The following terms are subject in all respects to the Order Granting Trustee's Motion for Entry of an Order Authorizing the Winddown of Free Speech Systems, LLC [Case No. 22-33553 (CML), Bankr. S.D. Tex., Docket No. 859] (the "Order").  If there is a conflict between these terms and the Order, the Order controls.

1. Sealed Bid Sale. All Property is being offered through a sale process referred to herein as a sealed bid offering ("Sealed Bid"), wherein interested parties ("Recipient", "Buyer", "Bidder") are being asked to submit offers to the Sales Agent ("Sales Agent", "Auctioneer") for the right, title and interest in certain intellectual, intangible and/or personal property ("Assets") for consideration by the Seller ("Seller", "Trustee", "Estate").  The Trustee reserves the right to accept or reject bids, evaluate offers compared to other offers received and/or projected revenues from a piecemeal auction, and open up the Sealed Bid for live bidding between competitive bidders ("Auction"). The Sealed Bid and any subsequent auction shall be referred to as the Bid Process as is further defined herein, and all bids submitted to Sales Agent are subject to the terms and conditions specified below.

2. Bid Deadline. All bids must be submitted to Sales Agent on or before 2:00 p.m. CST, Friday, November 8, 2024 ("Bid Deadline"). Bids received after the Bid Deadline may not be considered, as determined in Trustee's sole discretion.  This deadline does not in any way limit the Trustee's right to extend the deadline.

3. Required Bid Information. All bids submitted to Sales Agent must include the following:

    i. Properly completed and signed Bid Submittal Form in adherence to the terms and instructions

    ii. Receipt of a 10% deposit (the "Deposit") in the form and amount as defined below

    iii. Proof of financial capacity to close in a form deemed acceptable by Trustee

4. Deposits. All bids must be accompanied by a deposit of ten percent (10%) of bidder's total bid. Deposits must be submitted to the Trustee in the form of a wire transfer.  After the conclusion of the Sealed Bid or Auction, as applicable, the deposits of the high bidder ("High Bidder") and next highest bidder ("Back-up Bidder"), for each lot, will be held by Trustee until the closing of the Sale transaction. If Trustee closes with the High Bidder, the High Bidder's deposit will be credited towards the final purchase price. If the High Bidder does not close, it forfeits its deposit and the Trustee will close with the Back-up Bidder and its deposit will be credited towards the purchase price. If Trustee closes with the High Bidder, the Trustee will return the full deposit to the Back-up Bidder within five (5) business days. The deposits of any and all other bidders at the Auction or any party whose bid has been rejected will be returned in full within five (5) business days after rejection or otherwise the completion of the Bid Process.

5. Due Diligence. All prospective Bidders are responsible to perform their own due diligence prior to submitting their bid. For additional information, interested Bidders may contact Jeff Tanenbaum at jeff@360assetadvisors.com, or by calling +1-720-704-5421.

6. Notice. Bidders may be advised by notice(s) of additions, deletions or alterations in any document forming a part of the Sealed Bid Package any time prior to the Bid Deadline. Such revised documents will be available to prospective Bidders.

7. Submission of Bid. Except as otherwise permitted by this Sealed Bid Package, all bids submitted must be unconditional and without alteration to the Bid Form. Any bid conditioned upon any change in any of the documents provided in the Sealed Bid Package, either by way of addition or deletion, may be summarily rejected by Trustee, in its sole discretion. All Bidders must complete, execute and return to Sales Agent the Bid Submittal Form, executed by the Bidder together with the required Deposit before any bids will be considered.

8. Bids Are Irrevocable. By submitting a bid, the Bidder is making an irrevocable offer to purchase the Assets bid upon. The Bidder acknowledges and agrees that by submission of its bid, it is accepting the terms and conditions set forth in these Instructions. Upon submission of a bid, the offers contained therein are irrevocable.

ALEXANDER E. JONES | FREE SPEECH SYSTEMS | INFOWARS   | Offering Memorandum                                      Page 12

# Bid Process & Terms | Cont'd



9. Notification. Sales Agent and Trustee will review all bids received by the Bid Deadline. If Sales Agent and Trustee determine that one or more qualified bids are competitive in nature ("Qualified Bid(s)"), the Sales Agent and Trustee reserve the right to convert the Sealed Bid to an Auction between Qualified Bidders. Qualified Bidders will be notified within 72 hours of the Sealed Bid deadline. If Sales Agent and Trustee determine that no Auction will be held, the Sales Agent and Trustee will determine whether or not any Qualified Bids will be accepted or rejected.

10. Auction. If an Auction is held, it will take place on November 13, 2024 at 10:30am CT (unless announced otherwise). Only Qualified Bidders and advisors will be allowed to participate in the Auction. The highest bid or bid combination, as determined by Sales Agent and Trustee, will be the lead bid at the Auction. The Auction will open at the highest bid amount. Qualified Bidders will be allowed to overbid in minimum bid increments as determined by Sale Agent at the time of Sale. Sales Agent shall moderate the auction process, which allows the opportunity for it to present any and all competitive bid options, which may include lot combinations, as well as the cash equivalent of anticipated sales from a piecemeal auction the Production Equipment lot. The Auction will conclude once the highest bid and next highest bid have been awarded, rejected or held subject to further consideration.

11. Bankruptcy Court Approval. If one or more bids are awarded by the Trustee, whether before or as a result of an Auction, the Trustee is authorized to proceed to close the Sale, and the Sale is not subject to further approval by the Bankruptcy Court.  The Trustee must, however, file a notice of successful bidder(s) with the Court following the award of bid(s).  Be advised there is some risk that the Sale may nevertheless be subject unforeseen objections by interested parties

12. Closing and Final Payment. Bidder will be responsible for payment in full to the Trustee within five (5) business days of bid award or at such later date as may mutually be agreed by the Trustee and the respective winning bidder(s) ("Closing Date").  Sales Agent shall provide Bidder with an Invoice and wire instructions, reflecting the bid amount, the buyers' premium and sales tax.  Should any of the lots be subject to a Purchase Agreement, such Purchase Agreement will be posted to the data room prior to the Sealed Bid closing date, and the winning bidder shall be responsible to execute such Purchase Agreement upon the award of bid.

13. Sales Tax.  Local sales tax requirements will apply to all sales will be applied to the final purchase price where applicable.

14. Receipt of Intangible Property.  Bidder shall be the sole party responsible to facilitate the transfer of intellectual property rights, provided however, that Sales Agent or Trustee shall provide or obtain necessary signatures on documents as requested by Buyer to effectual legal transfers, as needed, and shall provide access credentials to accounts where noted in the data room. In such cases that intangible property is stored on computer hardware or in cloud-based servers, Trustees IT consultant will work with Bidders to facilitate the transfer of such intangible property

15. Removal of Personal Property.  This Bid Process contemplates a sale of the production equipment assets in Bulk to a Buyer removing them from the facility within 14 days of the Closing Date. The Buyer shall be responsible to provide an insurance policy with acceptable limits naming the Trustee, Sales Agent and Building Owners as additional insured, and shall be responsible for any damage to persons or property during Asset removal.  Should the Buyer enter into a lease agreement with the building owners, it shall sign a waiver releasing the Trustee and Sales Agent from any further obligations to Personal Property fulfilment on the Closing Date.

16. System Maintenance.  Bidders acknowledge that certain assets being purchased may be subject to ongoing maintenance costs, including but not limited to webhosting, e-commerce platform, cloud-based storage sites, data backup systems, etc.  Upon the Closing Date, Bidder shall become immediately responsible to maintain such services, subject only to any transition period agreement that may be negotiated between the Parties.

# Bid Process & Terms | Cont'd



17. Inventory Adjustments.  Upon bid submittal, Bidder is asked to provide an allocation of its bid for product inventory where applicable. Bidder acknowledges that the inventory as reported in the data room may change prior to Closing. In such case, the formula for the purchase price adjustment shall be set forth in the asset purchase agreement between the parties.

18. Trademarks.  This sale may include transactions with separate buyers for the Infowars and Infowars Life trademarks, and Infowars related domain names allocated in the bid package to each lot.  Each buyer acknowledges that the terms of sale and Purchase Agreements related to each transaction will grant the other party licensure rights to use their purchased domain names and trademarks without further cost or obligation to the other party.

19. Failure to Pay. If a successful bidder fails to consummate the Sale due to a breach or failure to perform on the part of such successful bidder, then the Deposit shall be forfeited to, and retained irrevocably by, the Trustee, and may be used by the Trustee to pay the fees and expenses of the Trustee's professionals, and the Trustee specifically reserves all rights and remedies against the defaulting successful bidder, including the right to seek damages from, and/or the specific performance of, the defaulting successful bidder. In addition thereto, Sales Agent may, at its discretion, either resell Bidder's Assets without further notice to Bidder and/or dispose of the Property at the Bidders sole expense. Any difference between the bid price for Assets by the defaulting Bidder and the price received by Trustee at a resale shall be paid to Trustee by the defaulting Bidder. In addition, a defaulting Bidder shall be deemed to have granted Trustee a security interest in the Property, which Trustee shall retain as collateral security for Bidder's obligation to Trustee.

20. Financing. All transactions must be made in U.S. cash funds.  The Sale is not contingent upon the bidder securing or obtaining financing.

21. Absence of Warranties. The Bidder understands and agrees: (1) that any description or sample of the Assets given or furnished by Trustee and Sales Agent is solely for identification, and does not create any warranty expressed or implied, that the Property actually conforms to such description or sample, (2) that Bidder or agent on Bidder's behalf has inspected or has had the opportunity to inspect, all of the Assets upon which Bidder will be bidding and/or does purchase, (3) that all Assets are purchased and accepted by Bidder "AS IS", "WHERE IS" and "WITH ALL FAULTS". TRUSTEE AND SALES AGENT MAKE NO REPRESENTATIONS, WARRANTIES OR GUARANTEES WHATSOEVER WHETHER WRITTEN, ORAL OR IMPLIED AS TO QUALITY, QUANTITY, CONDITION, USABILITY, SALABILITY, YEAR, PERFORMANCE, OR OTHER SPECIFICATIONS, INCLUDING ANY WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR WARRANTY AGAINST PATENT, TRADEMARK, COPYRIGHT OR TRADE SECRET INFRINGEMENT, (4) in the event there are manufacturer warranties in effect for the Assets purchased, Bidder must make all claims thereunder directly with the provider of the warranty. No statement or statements of any other paragraph herein shall be construed to in any way contradict the provisions of this paragraph.

22. Customer Lists and PII. As part of the conveyed Intellectual Properties, certain customer data may be transferred to the buyer.  Neither Trustee nor Sales Agent can guarantee buyer's rights regarding the use of such customer data which may be subject to the Company's posted privacy statements or other limitations.  In addition, under no circumstances shall any of the assets being sold imply the inclusion of personally identifiable information (PII) with regards to Company personnel, including personnel records, personal data stored on personnel computers, or historical email content.

# Bid Process & Terms | Cont'd



23. Indemnification. Bidder shall indemnify, hold harmless and defend Trustee, Sales Agent, and any professionals employed or otherwise retained by the Trustee or the Sales Agent from and against any and all losses, damages, liabilities and claims, including attorney fees, costs and expenses arising out of or based upon or resulting from, (1) any act or omission relating to or affecting the Property bid on or purchased by Bidder, (2) the claim of any third party claiming or challenging title to any Asset purchased by Bidder or claiming infringement of any proprietary interest, (3) the claim of any person resulting from offering for sale or selling the Property purchased by Bidder.

24. Limits of Liability. In no event shall Sales Agent's liability to Bidder exceed the purchase price actually paid. A Bidder's claim shall be limited to the amount paid for the Assets, and shall not extend to any obligation; risk; liability; right; claim; remedy for loss of use, revenue or profit; liability of Bidder to any third party; personal injury; or any other direct, indirect, incidental or consequential damages. Sales Agent is acting as an agent only and is not responsible for the acts of its principles.

25. Rights Reserved.  If any provision of these Terms and Conditions shall be held invalid, illegal, unenforceable or inoperative, the balance of Terms of Sale shall remain in full force and affect as if such provisions had not been included. The Bid Process and Terms with any amendments or modifications expressly made by Sales Agent constitute all the terms and conditions with respect to the sale of the Property; however Sales Agent reserves the right to modify the Bid Process and Terms, as may be necessary and shall notify Bidder accordingly.

26. The venue and jurisdiction for any dispute in this matter shall be in the United States Bankruptcy Court, Southern District of Texas.

**SCHEDULE 1.1(a)(i)**

**Intellectual Property**

| SerialNumber | Wordmark | Image | Status | GoodsAndServicesTruncated |
|---|---|---|---|---|
| 86108873 | INFOWARS | Image for 86108873 | Live | IC 038: Broadcasting of radio, internet radio, and on-line video programs.; IC 009: Digital media, namely, DVDs, high definition digital discs, and downloadable audio featuring news, current events, social commentary, political commentary, and documentaries.; IC 016: Bumper stickers; [ Magazines in the field of news, current events, social commentary, and politics; Pens; ] Stickers.; IC 024: Fabric flags.; IC 025: Hats; T-shirts.; IC 035: On-line retail gift shops.; IC 041: Entertainment services, namely, providing radio programs in the field of news, current events, social commentary, and politics via a global computer network; Entertainment services, namely, the provision of continuing programs featuring news and commentary delivered by radio and internet; Production and distribution of radio programs; Providing on-line non-downloadable articles in the field of news, current events, social commentary, and politics; Radio entertainment services, namely, radio programs featuring... |
| 87943543 | FIREPOWER RADIO | Image for 87943543 | Dead | (ABANDONED) IC 038: Broadcasting of radio programs; Broadcasting of internet radio programs; Broadcasting of downloadable audio programs; Broadcasting of on-line video programs.; (ABANDONED) IC 009: Digital media, namely, downloadable audio files featuring news, current events, social commentary, interviews, and political commentary; downloadable audio recordings featuring a continuing audio program in the field of news, current events, social commentary, interviews, and political commentary downloadable via a global computer network.; (ABANDONED) IC 041: Entertainment services, namely, providing podcasts in the field of news, current events, social commentary, interviews, and political commentary; Entertainment services, namely, providing radio programs in the field of news, current events, social commentary, interviews, and political commentary via a global computer network; Entertainment services, namely, providing webcasts in the field of news, current events, social commentary,... |
| 86108885 | PRISON PLANET | Image for 86108885 | Dead | (CANCELLED) IC 038: [ Broadcasting of on-line video programs ].; (CANCELLED) IC 041: [ Entertainment services, namely, the provision of continuing video programs featuring news, current events, social commentary, and political commentary delivered by a global computer network; Providing on-line non-downloadable articles in the field of news, current events, social commentary, and political commentary; Providing on-line publications in the nature of e-books in the field of news, current events, social commentary, and political commentary ]. |
| 87227011 | THE ALEX JONES SHOW | Image for 87227011 | Dead | (CANCELLED) IC 038: [ Broadcasting of radio and internet radio programs; Broadcasting of television programs; Broadcasting of on-line video programs; Broadcasting of downloadable audio programs ].; (CANCELLED) IC 009: [ Digital media, namely, downloadable audio files featuring news, current events, social commentary, interviews, and political commentary ].; (CANCELLED) IC 041: [ Entertainment services in the nature of production of radio and internet radio programs; Entertainment services in the nature of production of downloadable audio programs; Entertainment services in the nature of production of on-line video programs; Entertainment services in the nature of production of television programs; Entertainment services, namely, providing podcasts in the field of news, current events, social commentary, interviews, and political commentary; Entertainment services, namely, providing radio programs in the field of news, current events, social commentary, interviews, and political... |
| 86108879 | PRISON PLANET | Image for 86108879 | Dead | (CANCELLED) IC 035: [ Subscription to online articles, e-books, online videos, documentaries, and films featuring news, social commentary, political commentary, and current events ]. |
| 86108877 | PRISON PLANET | Image for 86108877 | Dead | (ABANDONED) IC 025: T-shirts. |

| SerialNumber | Wordmark | Image | Status | GoodsAndServicesTruncated |
|---|---|---|---|---|
| 87938971 | BODEASE | Image for 87938971 | Live | IC 005: Dietary and nutritional supplements. |
| 87939303 | ALPHA POWER | Image for 87939303 | Live | IC 005: Dietary and nutritional supplements. |
| 87943348 | HONOR ROLL | Image for 87943348 | Live | IC 005: Dietary and nutritional supplements. |
| 87943386 | HAPPEASE | Image for 87943386 | Live | IC 005: Dietary and nutritional supplements. |
| 87943414 | GUT FUSION | Image for 87943414 | Live | IC 005: Dietary and nutritional supplements. |
| 86402016 | SURVIVAL SHIELD | Image for 86402016 | Live | IC 005: Dietary and nutritional supplements. |
| 86402809 | SURVIVAL SHIELD X-2 | Image for 86402809 | Live | IC 005: Dietary and nutritional supplements. |
| 86402827 | INFOWARS LIFE | Image for 86402827 | Live | IC 005: Dietary and nutritional supplements. |
| 87939004 | POLLEN BLOCK | Image for 87939004 | Live | IC 005: Dietary and nutritional supplements. |
| 87938998 | IMMUNE WALL | Image for 87938998 | Live | IC 005: Dietary and nutritional supplements. |
| 87938991 | FLORALIFE | Image for 87938991 | Live | IC 005: Dietary and nutritional supplements. |
| 87938950 | THE REAL RED PILL | Image for 87938950 | Live | IC 005: Dietary and nutritional supplements. |
| 87938980 | ICUREN | Image for 87938980 | Live | IC 005: Dietary and nutritional supplements. |
| 87939327 | DNA FORCE | Image for 87939327 | Live | IC 005: Dietary and nutritional supplements. |
| 87943358 | EXTENDAWISE | Image for 87943358 | Live | IC 005: Dietary and nutritional supplements. |
| 87943450 | ULTIMATE FEMALE FORCE | Image for 87943450 | Live | IC 005: Dietary and nutritional supplements. |
| | | | | |
| 86402175 | SUPER MALE VITALITY | Image for 86402175 | Dead | (ABANDONED) IC 005: Dietary and nutritional supplements. |
| 86402225 | SUPER FEMALE VITALITY | Image for 86402225 | Dead | (ABANDONED) IC 005: Dietary and nutritional supplements. |
| 87943286 | LIVING CLEANSE | Image for 87943286 | Dead | (ABANDONED) IC 005: Dietary and nutritional supplements. |
| 86402053 | FLUORIDE SHIELD | Image for 86402053 | Dead | (ABANDONED) IC 005: Dietary and nutritional supplements. |
| 87943436 | VASOBEET | Image for 87943436 | Dead | (ABANDONED) IC 005: Dietary and nutritional supplements made in whole or significant part of beets. |
| | | | | |
| 86402820 | WAKE UP AMERICA | Image for 86402820 | Dead | (ABANDONED) IC 030: Coffee. |

| Reference # | Domain | TLD | Length | Lot | Registrar Status | Age | Expiration | Expiration St | Registrar per FSS |
|---|---|---|---|---|---|---|---|---|---|
| 90 | infowarsdata.com | com | 12 | 1 | Active | 8 years, 6 months | 2/14/25 | Active | **Epik** |
| 91 | infowarsdomains.com | com | 15 | 1 | Active | 3 years, 5 months | 3/24/25 | Active | **Epik** |
| 93 | infowarspets.com | com | 12 | 1 | Active | 1 years, 10 months | 10/19/24 Pending | | **Epik** |
| 97 | infowarsstream.com | com | 14 | 1 | Active | 6 years, 8 months | 12/1/24 | Active | **Epik** |
| 98 | infowarsteam.com | com | 12 | 1 | Active | 13 years, 9 months | 11/9/24 Pending | | **Epik** |
| 183 | buyinfowars.com | com | 11 | 1 | Active | 6 years, 0 months | 8/10/26 | Active | **GoDaddy** |
| 193 | infowarsarmy.com | com | 12 | 1 | Active | 6 years, 0 months | 8/27/26 | Active | **GoDaddy** |
| 194 | infowarsdefense.com | com | 15 | 1 | Active | 6 years, 0 months | 3/15/26 | Active | **GoDaddy** |
| 195 | infowarsdirect.com | com | 14 | 1 | Active | 6 years, 0 months | 8/10/26 | Active | **GoDaddy** |
| 196 | infowarselect.com | com | 13 | 1 | Active | 8 years, 11 months | 9/10/25 | Active | **GoDaddy** |
| 197 | infowarselects.com | com | 14 | 1 | Active | 8 years, 11 months | 9/10/25 | Active | **GoDaddy** |
| 198 | infowarsessentials.com | com | 18 | 1 | Active | 7 years, 6 months | 2/24/25 | Active | **GoDaddy** |
| 203 | infowarslifeselect.com | com | 18 | 1 | Active | 8 years, 11 months | 9/10/25 | Active | **GoDaddy** |
| 204 | infowarslifeselects.com | com | 19 | 1 | Active | 8 years, 11 months | 9/10/25 | Active | **GoDaddy** |
| 206 | infowarsnow.com | com | 11 | 1 | Active | 5 years, 11 months | 9/15/24 Pending | | **GoDaddy** |
| 207 | infowarsselect.com | com | 14 | 1 | Active | 8 years, 11 months | 9/10/25 | Active | **GoDaddy** |
| 208 | infowarsselects.com | com | 15 | 1 | Active | 8 years, 11 months | 9/10/25 | Active | **GoDaddy** |
| 209 | infowarssupersale.com | com | 17 | 1 | Active | 6 years, 0 months | 8/10/26 | Active | **GoDaddy** |
| 210 | infowarssupersales.com | com | 18 | 1 | Active | 6 years, 0 months | 8/10/26 | Active | **GoDaddy** |
| 231 | 1776to1984.com | com | 10 | 1 | Active | 16 years, 4 months | 4/1/25 | Active | **Name** |
| 234 | 1984to1776.com | com | 10 | 1 | Active | 16 years, 4 months | 4/1/25 | Active | **Name** |
| 237 | 911chronicles.com | com | 13 | 1 | Active | 16 years, 4 months | 4/1/25 | Active | **Name** |
| 261 | americakiller.com | com | 13 | 1 | Active | 15 years, 2 months | 6/28/25 | Active | **Name** |
| 274 | biashow.com | com | 7 | 1 | Active | 12 years, 3 months | 5/19/25 | Active | **Name** |
| 280 | broinarms.com | com | 9 | 1 | Active | 12 years, 3 months | 5/19/25 | Active | **Name** |
| 281 | brotherinarmshow.com | com | 16 | 1 | Active | 12 years, 3 months | 5/19/25 | Active | **Name** |
| 282 | brotherinarmsshow.com | com | 17 | 1 | Active | 12 years, 3 months | 5/19/25 | Active | **Name** |
| 283 | brothersinarmshow.com | com | 17 | 1 | Active | 12 years, 3 months | 5/19/25 | Active | **Name** |
| 284 | brothersinarmsshow.com | com | 18 | 1 | Active | 12 years, 3 months | 5/19/25 | Active | **Name** |
| 291 | darkskiesconspiracy.com | com | 19 | 1 | Active | 14 years, 2 months | 6/28/25 | Active | **Name** |
| 351 | infowars.net | net | 8 | 1 | Active | 23 years, 7 months | 1/3/25 | Active | **Name** |
| 352 | infowars.org | org | 8 | 1 | Active | 20 years, 0 months | 3/8/25 | Active | **Name** |
| 353 | infowars.productions | productions | 8 | 1 | Active | - | 8/6/25 | Active | **Name** |
| 354 | infowarsart.com | com | 11 | 1 | Active | 13 years, 4 months | 4/22/25 | Active | **Name** |
| 355 | infowarsartilary.com | com | 16 | 1 | Active | 13 years, 4 months | 4/22/25 | Active | **Name** |
| 356 | infowarsartilery.com | com | 16 | 1 | Active | 13 years, 4 months | 4/22/25 | Active | **Name** |
| 357 | infowarsartillary.com | com | 17 | 1 | Active | 13 years, 4 months | 4/22/25 | Active | **Name** |
| 358 | infowarsartillery.com | com | 17 | 1 | Active | 13 years, 4 months | 4/22/25 | Active | **Name** |
| 359 | infowarsbabes.com | com | 13 | 1 | Active | 11 years, 5 months | 3/10/25 | Active | **Name** |
| 360 | infowarsbabes.net | net | 13 | 1 | Active | 11 years, 5 months | 3/10/25 | Active | **Name** |
| 361 | infowarscoffee.com | com | 14 | 1 | Active | 12 years, 0 months | 8/3/25 | Active | **Name** |
| 362 | infowarsdaily.com | com | 13 | 1 | Active | 13 years, 1 months | 7/29/25 | Active | **Name** |
| 363 | infowarsdefensefund.com | com | 19 | 1 | Active | 6 years, 3 months | 5/23/25 | Active | **Name** |
| 365 | infowarsfood.com | com | 12 | 1 | Active | 8 years, 11 months | 9/10/25 | Active | **Name** |
| 366 | infowarsguardian.com | com | 16 | 1 | Active | 11 years, 11 months | 8/31/25 | Active | **Name** |
| 369 | infowarshome.com | com | 12 | 1 | Active | 9 years, 6 months | 2/26/25 | Active | **Name** |
| 371 | infowarshousehold.com | com | 17 | 1 | Active | 9 years, 6 months | 2/26/25 | Active | **Name** |
| 372 | infowarsinsider.com | com | 15 | 1 | Active | 13 years, 2 months | 6/6/25 | Active | **Name** |
| 373 | infowarsinsider.net | net | 15 | 1 | Active | 13 years, 2 months | 6/6/25 | Active | **Name** |
| 374 | infowarsinvestigates.com | com | 20 | 1 | Active | 12 years, 5 months | 3/28/25 | Active | **Name** |
| 375 | infowarsinvestigations.com | com | 22 | 1 | Active | 12 years, 5 months | 3/28/25 | Active | **Name** |
| 376 | infowarslegalfund.com | com | 17 | 1 | Active | 6 years, 3 months | 5/23/25 | Active | **Name** |
| 377 | infowarslife.com | com | 12 | 1 | Active | 11 years, 0 months | 8/9/25 | Active | **Name** |
| 380 | infowarsmedia.com | com | 13 | 1 | Active | 6 years, 0 months | 8/6/25 | Active | **Name** |
| 381 | infowarsmonthly.com | com | 15 | 1 | Active | 13 years, 6 months | 2/19/25 | Active | **Name** |
| 382 | infowarsnews.com | com | 12 | 1 | Active | 13 years, 6 months | 2/9/25 | Active | **Name** |
| 383 | infowarsnews.net | net | 12 | 1 | Active | 13 years, 6 months | 2/9/25 | Active | **Name** |
| 384 | infowarsnewsletter.com | com | 18 | 1 | Active | 6 years, 0 months | 8/7/25 | Active | **Name** |
| 385 | infowarsnightly.com | com | 15 | 1 | Active | 13 years, 1 months | 7/29/25 | Active | **Name** |
| 386 | infowarsnightlynews.com | com | 19 | 1 | Active | 13 years, 1 months | 7/29/25 | Active | **Name** |
| 387 | infowarsplanet.com | com | 14 | 1 | Active | 14 years, 0 months | 8/2/25 | Active | **Name** |
| 388 | infowarssocial.com | com | 14 | 1 | Active | 14 years, 0 months | 8/2/25 | Active | **Name** |
| 389 | infowarsspecialreport.com | com | 21 | 1 | Active | 13 years, 1 months | 7/29/25 | Active | **Name** |
| 390 | infowarstonight.com | com | 15 | 1 | Active | 13 years, 1 months | 7/29/25 | Active | **Name** |
| 391 | infowarstv.live | live | 10 | 1 | Active | - | 9/12/25 | Active | **Name** |

Infowars Related - Included with Lot 1 Production Assets

| Reference # | Domain | TLD | Length | Lot | Registrar Status | Age | Expiration | Expiration St | Registrar per FSS |
|---|---|---|---|---|---|---|---|---|---|
| 392 | infowarsunited.com | com | 14 | 1 | Active | 14 years, 1 months | 7/23/25 | Active | Name |
| 394 | infowarsunited.org | org | 14 | 1 | Active | 14 years, 1 months | 7/23/25 | Active | Name |
| 395 | infowarsvod.com | com | 11 | 1 | Active | 6 years, 0 months | 8/6/25 | Active | Name |
| 398 | infowarsweekly.com | com | 14 | 1 | Active | 13 years, 6 months | 2/19/25 | Active | Name |
| 399 | infowarsworldnews.com | com | 17 | 1 | Active | 14 years, 1 months | 7/23/25 | Active | Name |
| 400 | infowarsworldnews.net | net | 17 | 1 | Active | 14 years, 1 months | 7/23/25 | Active | Name |
| 401 | infowarsworldnews.org | org | 17 | 1 | Active | 14 years, 1 months | 7/23/25 | Active | Name |
| 415 | newstruth.us | us | 9 | 1 | Active | 24 years, 0 months | 8/8/25 | Active | Name |
| 441 | planetinfowars.com | com | 14 | 1 | Active | 14 years, 0 months | 8/2/25 | Active | Name |
| 458 | redpillparty.com | com | 12 | 1 | Active | 11 years, 3 months | 5/15/25 | Active | Name |
| 471 | roadtoconspiracy.com | com | 16 | 1 | Active | 14 years, 4 months | 4/5/25 | Active | Name |
| 476 | secretsofsurvivalfilm.com | com | 21 | 1 | Active | 12 years, 4 months | 4/26/25 | Active | Name |
| 490 | theinfowarsshop.com | com | 15 | 1 | Active | 14 years, 1 months | 7/26/25 | Active | Name |
| 491 | theinfowarsshop.info | info | 15 | 1 | Active | 14 years, 1 months | 7/26/25 | Active | Name |
| 496 | theinfowarsstore.info | info | 16 | 1 | Active | 14 years, 1 months | 7/26/25 | Active | Name |
| 497 | theinfowarsstore.mobi | mobi | 16 | 1 | Active | - | 7/26/25 | Active | Name |
| 505 | theroadtoconspiracy.com | com | 19 | 1 | Active | 14 years, 4 months | 4/5/25 | Active | Name |
| 508 | truthisbulletproof.com | com | 18 | 1 | Active | 11 years, 3 months | 5/3/25 | Active | Name |
| 509 | truthmedia.us | us | 10 | 1 | Active | 24 years, 0 months | 8/8/25 | Active | Name |
| 511 | truthnews.us | us | 9 | 1 | Active | 24 years, 0 months | 8/8/25 | Active | Name |
| 519 | uberfreedom.com | com | 11 | 1 | Active | 13 years, 7 months | 1/13/25 | Active | Name |
| 521 | urgentradio.net | net | 11 | 1 | Active | 13 years, 6 months | 2/21/25 | Active | Name |
| 524 | violetblog.com | com | 10 | 1 | Active | 19 years, 5 months | 3/14/25 | Active | Name |
| 534 | washingtonwars.com | com | 14 | 1 | Active | 7 years, 6 months | 1/30/25 | Active | Name |
| 574 | infowarsmag.biz | biz | 11 | 1 | Active | 24 years, 1 months | 7/5/25 | Active | Ionos |
| 575 | infowarsmag.com | com | 11 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 576 | infowarsmag.info | info | 11 | 1 | Active | 12 years, 2 months | 6/7/25 | Active | Ionos |
| 577 | infowarsmag.net | net | 11 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 578 | infowarsmag.org | org | 11 | 1 | Active | 12 years, 3 months | 5/7/25 | Active | Ionos |
| 579 | infowarsmag.us | us | 11 | 1 | Active | 24 years, 1 months | 7/5/25 | Active | Ionos |
| 580 | infowarsmagazine.com | com | 16 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 581 | infowarsmagazine.net | net | 16 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 582 | infowarsmagazine.org | org | 16 | 1 | Active | 12 years, 3 months | 5/7/25 | Active | Ionos |
| 583 | infowarsnewspaper.com | com | 17 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 584 | infowarsnewspaper.net | net | 17 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 585 | infowarsnewspaper.org | org | 17 | 1 | Active | 12 years, 3 months | 5/7/25 | Active | Ionos |
| 594 | infowarsthemagazine.com | com | 19 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 595 | infowarsthemagazine.net | net | 19 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 596 | infowarsthemagazine.org | org | 19 | 1 | Active | 12 years, 3 months | 7/5/25 | Active | Ionos |
| 602 | theinfowarsmag.com | com | 14 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 603 | theinfowarsmag.net | net | 14 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 604 | theinfowarsmag.org | org | 14 | 1 | Active | 12 years, 3 months | 7/5/25 | Active | Ionos |
| 605 | theinfowarsmagazine.com | com | 19 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 606 | theinfowarsmagazine.net | net | 19 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 607 | theinfowarsmagazine.org | org | 19 | 1 | Active | 12 years, 3 months | 7/5/25 | Active | Ionos |
| 608 | theinfowarsnewspaper.com | com | 20 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 609 | theinfowarsnewspaper.net | net | 20 | 1 | Active | 12 years, 1 months | 7/6/25 | Active | Ionos |
| 610 | theinfowarsnewspaper.org | org | 20 | 1 | Active | 12 years, 3 months | 7/5/25 | Active | Ionos |
| 615 | banned.video | video | 6 | 1 | Active | 5 years, 3 months | 7/4/25 | Active | SquareSpace |
| 616 | ifwvideo.com | com | 8 | 1 | Active | | 5/5/25 | Active | SquareSpace |
| 617 | infowars.art | art | 8 | 1 | Active | | 5/8/25 | Active | SquareSpace |
| 620 | infowars.us | us | 8 | 1 | Active | | 4/9/25 | Active | SquareSpace |
| 621 | infowarsads.com | com | 11 | 1 | Active | | 2/23/25 | Active | SquareSpace |
| 622 | infowarsbitcoin.com | com | 15 | 1 | Active | | 3/29/25 | Active | SquareSpace |
| 623 | infowarsbtc.com | com | 11 | 1 | Active | | 3/29/25 | Active | SquareSpace |
| 627 | defendinfowars.com | com | 14 | 1 | Active | | 11/16/24 | Active | SquareSpace |
| 629 | ifw.cloud | cloud | 3 | 1 | Active | | 4/16/25 | Active | SquareSpace |
| 632 | saveinfowars.com | com | 12 | 1 | Active | | 11/16/24 | Active | SquareSpace |
| 636 | infowarscrypto.com | com | 14 | 1 | Active | | 3/29/25 | Active | SquareSpace |
| 637 | infowarsguns.com | com | 12 | 1 | Active | | 3/31/25 | Active | SquareSpace |
| 638 | infowarsjobs.com | com | 12 | 1 | Active | | 10/23/25 | Active | SquareSpace |
| 640 | infowarsphone.com | com | 13 | 1 | Active | | 2/26/25 | Active | SquareSpace |
| 642 | infowarstech.com | com | 12 | 1 | Active | | 5/12/25 | Active | SquareSpace |
| 643 | infowarsvideo.com | com | 13 | 1 | Active | | 8/6/25 | Active | SquareSpace |
| 564 | infowarsbunker.com | com | 14 | 1 | Active | 3 years, 10 months | 10/29/25 | Active | CloudFlare |

FSS Domains List

Infowars Related - Included with Lot 1 Production Assets

| Reference # | Domain | TLD | Length | Lot | Registrar Status | Age | Expiration | Expiration St | Registrar per FSS |
|---|---|---|---|---|---|---|---|---|---|
| 565 | infowars.com | com | 8 | 1 | Active | 25 years, 5 months | 6/9/33 | Active | **CloudFlare** |
| 569 | theinfowar.tv | tv | 10 | 1 | Active | - | 5/20/25 | Active | **CloudFlare** |
| 613 | infowarsstaging.com | com | 15 | 1 | Active | | 3/1/25 | Active | **CloudFlare** |

"Pending" indicates recently expired domains that may remain renewable or domains expiring soon.

FSS Domains List

InfowarsStore Related - Included with Lot 2 E-Commerce Assets

| Reference # | Domain | TLD | Length | Lot | Registrar Status | Age | Expiration | Expiration St | Registrar per FSS |
|---|---|---|---|---|---|---|---|---|---|
| 145 | rebelzencbd.com | com | 11 | 2 | Active | 1 years, 2 months | 6/22/25 | Active | Epik |
| 192 | inforwarsstoredevelopment.com | com | 25 | 2 | Active | 6 years, 9 months | 11/28/24 | Active | GoDaddy |
| 199 | infowarshealthdoctor.com | com | 20 | 2 | Active | 9 years, 4 months | 4/24/25 | Active | GoDaddy |
| 200 | infowarshealthdr.com | com | 16 | 2 | Active | 9 years, 4 months | 4/24/25 | Active | GoDaddy |
| 201 | infowarshealthinsider.com | com | 21 | 2 | Active | 9 years, 4 months | 4/25/25 | Active | GoDaddy |
| 202 | infowarshealthpunch.com | com | 19 | 2 | Active | 9 years, 4 months | 4/9/25 | Active | GoDaddy |
| 205 | infowarsmarketplace.com | com | 19 | 2 | Active | 7 years, 6 months | 2/18/25 | Active | GoDaddy |
| 364 | infowarsenergy.com | com | 14 | 2 | Active | 12 years, 3 months | 5/9/25 | Active | Name |
| 367 | infowarshealth.com | com | 14 | 2 | Active | 13 years, 9 months | 11/22/24 | Active | Name |
| 368 | infowarshealthnews.com | com | 18 | 2 | Active | 13 years, 3 months | 5/2/25 | Active | Name |
| 370 | infowarshop.com | com | 11 | 2 | Active | 14 years, 4 months | 4/3/25 | Active | Name |
| 378 | infowarslife.net | net | 12 | 2 | Active | 11 years, 0 months | 8/9/25 | Active | Name |
| 379 | infowarslife.org | org | 12 | 2 | Active | 10 years, 11 months | 8/9/25 | Active | Name |
| 477 | shopfreespeech.com | com | 14 | 2 | Active | 16 years, 6 months | 2/18/25 | Active | Name |
| 489 | theinfowarsshop.biz | biz | 15 | 2 | Active | 24 years, 1 months | 7/25/25 | Active | Name |
| 492 | theinfowarsshop.net | net | 15 | 2 | Active | 14 years, 1 months | 7/26/25 | Active | Name |
| 493 | theinfowarsshop.org | org | 15 | 2 | Active | 24 years, 1 months | 7/26/25 | Active | Name |
| 494 | theinfowarsshop.us | us | 15 | 2 | Active | 24 years, 1 months | 7/25/25 | Active | Name |
| 495 | theinfowarsstore.biz | biz | 16 | 2 | Active | 24 years, 1 months | 7/25/25 | Active | Name |
| 498 | theinfowarsstore.net | net | 16 | 2 | Active | 14 years, 1 months | 7/26/25 | Active | Name |
| 499 | theinfowarsstore.org | org | 16 | 2 | Active | 14 years, 1 months | 7/26/25 | Active | Name |
| 500 | theinfowarsstore.us | us | 16 | 2 | Active | 24 years, 1 months | 7/25/25 | Active | Name |
| 586 | infowarsshop.biz | biz | 12 | 2 | Active | 24 years, 7 months | 1/14/25 | Active | Ionos |
| 587 | infowarsshop.com | com | 12 | 2 | Active | 15 years, 5 months | 3/11/25 | Active | Ionos |
| 588 | infowarsshop.net | net | 12 | 2 | Active | 14 years, 7 months | 1/15/25 | Active | Ionos |
| 589 | infowarsshop.org | org | 12 | 2 | Active | 14 years, 7 months | 1/15/25 | Active | Ionos |
| 590 | infowarsstore.biz | biz | 13 | 2 | Active | 24 years, 7 months | 1/14/25 | Active | Ionos |
| 591 | infowarsstore.com | com | 13 | 2 | Active | 14 years, 7 months | 1/15/25 | Active | Ionos |
| 592 | infowarsstore.net | net | 13 | 2 | Active | 14 years, 7 months | 1/15/25 | Active | Ionos |
| 593 | infowarsstore.org | org | 13 | 2 | Active | 14 years, 7 months | 1/15/25 | Active | Ionos |
| 598 | shopinfowars.biz | biz | 12 | 2 | Active | 24 years, 7 months | 1/14/25 | Active | Ionos |
| 599 | shopinfowars.net | net | 12 | 2 | Active | 14 years, 7 months | 1/15/25 | Active | Ionos |
| 600 | shopinfowars.org | org | 12 | 2 | Active | 14 years, 7 months | 1/15/25 | Active | Ionos |
| 618 | infowars.market | market | 8 | 2 | Active | | 5/12/25 | Active | SquareSpace |
| 619 | infowars.store | store | 8 | 2 | Active | | 11/25/24 | Active | SquareSpace |
| 639 | infowarspantry.com | com | 14 | 2 | Active | | 6/7/25 | Active | SquareSpace |
| 641 | infowarsplatinum.com | com | 16 | 2 | Active | | 10/18/24 | Pending | SquareSpace |
| 570 | infowarslifestyle.com | com | 17 | 2 | Active | 0 years, 7 months | 1/4/25 | Active | CloudFlare |
| 612 | warroomshop.com | com | 11 | 2 | Active | | 5/14/25 | Active | CloudFlare |
| 614 | americanjournalshop.com | com | 19 | 2 | Active | | 5/14/25 | Active | CloudFlare |

"Pending" indicates recently expired domains that may remain renewable or domains expiring soon.

| Reference # | Domain | TLD | Length | Lot | Registrar Status | Age | Expiration | Expiration Status | Registrar per FSS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1776defiant.com | com | 11 | 3 | Active | 3 years, 7 months | 12/31/24 | Active | Epik |
| 7 | action7.news | news | 7 | 3 | Active | 0 years, 0 months | 1/9/25 | Active | Epik |
| 8 | af4abb8de2579b191fc3f18c1bdc444c.com | com | 32 | 3 | Active | 5 years, 6 months | 2/14/25 | Active | Epik |
| 14 | americaninvisibilityproject.com | com | 27 | 3 | Active | 3 years, 4 months | 4/23/25 | Active | Epik |
| 15 | americanmediabroadcast.com | com | 22 | 3 | Active | 4 years, 11 months | 9/13/25 | Pending | Epik |
| 16 | bidenera.news | news | 8 | 3 | Active | 0 years, 0 months | 1/19/25 | Active | Epik |
| 17 | blueskies.news | news | 9 | 3 | Active | 0 years, 0 months | 11/13/24 | Pending | Epik |
| 20 | censored2020.com | com | 12 | 3 | Active | 3 years, 10 months | 10/27/24 | Pending | Epik |
| 22 | censoredbyjack.com | com | 14 | 3 | Active | 4 years, 0 months | 8/26/25 | Active | Epik |
| 23 | censoredelection.com | com | 16 | 3 | Active | 3 years, 10 months | 10/27/24 | Pending | Epik |
| 26 | coalitiontodefendfreespeech.com | com | 27 | 3 | Active | 7 years, 8 months | 12/7/24 | Active | Epik |
| 27 | coffeeparty.tv | tv | 11 | 3 | Active | - | 2/16/25 | Active | Epik |
| 28 | cookinmemes.com | com | 11 | 3 | Active | 5 years, 9 months | 1/9/25 | Active | Epik |
| 33 | defendowen.com | com | 10 | 3 | Active | 4 years, 7 months | 1/23/25 | Active | Epik |
| 34 | deportillegalaliens.us | us | 19 | 3 | Active | 23 years, 10 months | 10/15/24 | Pending | Epik |
| 40 | electionnight.news | news | 13 | 3 | Active | 0 years, 0 months | 10/27/24 | Pending | Epik |
| 41 | electiontheft.news | news | 13 | 3 | Active | 0 years, 0 months | 10/15/24 | Pending | Epik |
| 42 | electiontheft.org | org | 13 | 3 | Active | 4 years, 10 months | 10/15/24 | Pending | Epik |
| 43 | endthechinesevirus.com | com | 18 | 3 | Active | 4 years, 3 months | 5/8/25 | Active | Epik |
| 44 | essentialradios.com | com | 15 | 3 | Active | 3 years, 7 months | 1/11/25 | Active | Epik |
| 47 | evovod.com | com | 6 | 3 | Active | 5 years, 6 months | 2/26/26 | Active | Epik |
| 48 | fakenewswars.us | us | 12 | 3 | Active | 23 years, 8 months | 12/6/24 | Active | Epik |
| 49 | fightchinesevirus.com | com | 17 | 3 | Active | 4 years, 3 months | 5/8/25 | Active | Epik |
| 56 | freespeechsystems.info | info | 17 | 3 | Active | 16 years, 6 months | 2/1/25 | Active | Epik |
| 57 | freespeechsystems.net | net | 17 | 3 | Active | 16 years, 7 months | 1/2/25 | Active | Epik |
| 58 | freespeechsystems.org | org | 17 | 3 | Active | 16 years, 6 months | 2/1/25 | Active | Epik |
| 59 | freespeechsystems.us | us | 17 | 3 | Active | 24 years, 3 months | 1/1/25 | Active | Epik |
| 62 | freezedriedessentials.com | com | 21 | 3 | Active | 3 years, 7 months | 1/11/25 | Active | Epik |
| 63 | freezedriedpreparedness.com | com | 23 | 3 | Active | 3 years, 7 months | 1/11/25 | Active | Epik |
| 66 | futurenews.news | news | 10 | 3 | Active | 0 years, 0 months | 11/12/24 | Pending | Epik |
| 67 | goblinfire.com | com | 10 | 3 | Active | 5 years, 7 months | 1/10/25 | Active | Epik |
| 68 | goblinlove.com | com | 10 | 3 | Active | 4 years, 9 months | 11/13/24 | Pending | Epik |
| 69 | goblinnest.com | com | 10 | 3 | Active | 4 years, 9 months | 11/13/24 | Pending | Epik |
| 71 | hopkinsworld.com | com | 12 | 3 | Active | 6 years, 9 months | 11/22/24 | Active | Epik |
| 75 | imnotbragging.news | news | 13 | 3 | Active | 0 years, 0 months | 11/18/24 | Active | Epik |
| 76 | imnotbragging.show | show | 13 | 3 | Active | - | 11/18/24 | Active | Epik |
| 79 | infocomms.org | org | 9 | 3 | Active | 5 years, 8 months | 12/18/24 | Active | Epik |
| 80 | infocomms.social | social | 9 | 3 | Active | - | 12/18/24 | Active | Epik |
| 100 | joeroganexposed.com | com | 15 | 3 | Active | 5 years, 7 months | 1/10/25 | Active | Epik |
| 105 | libertycdn.com | com | 10 | 3 | Active | 5 years, 8 months | 1/10/25 | Active | Epik |
| 108 | martiallaw911.name | name | 13 | 3 | Active | 0 years, 0 months | 8/30/24 | Pending | Epik |
| 109 | maskskill.com | com | 9 | 3 | Active | 3 years, 9 months | 11/2/24 | Pending | Epik |
| 111 | medicalsharia.com | com | 13 | 3 | Active | 3 years, 9 months | 11/2/24 | Pending | Epik |
| 112 | memebrew.com | com | 8 | 3 | Active | 5 years, 7 months | 1/9/25 | Active | Epik |
| 113 | memekitchin.com | com | 11 | 3 | Active | 5 years, 7 months | 1/9/25 | Active | Epik |
| 115 | newsguardexposed.com | com | 16 | 3 | Active | 5 years, 7 months | 1/12/25 | Active | Epik |
| 116 | newsguardtruth.com | com | 14 | 3 | Active | 5 years, 7 months | 1/12/25 | Active | Epik |
| 117 | newsguardwatch.news | news | 14 | 3 | Active | 0 years, 0 months | 1/12/25 | Active | Epik |
| 118 | newsguardwatch.org | org | 14 | 3 | Active | 4 years, 8 months | 12/1/25 | Active | Epik |
| 119 | nextearth.news | news | 9 | 3 | Active | 0 years, 0 months | 11/4/24 | Pending | Epik |
| 121 | nextnewsmedia.com | com | 13 | 3 | Active | 5 years, 7 months | 1/10/25 | Active | Epik |
| 122 | nextterra.news | news | 9 | 3 | Active | 0 years, 0 months | 11/4/24 | Pending | Epik |
| 126 | notbragging.show | show | 11 | 3 | Active | - | 12/5/24 | Active | Epik |
| 128 | nov3rd.news | news | 6 | 3 | Active | 0 years, 0 months | 10/27/24 | Pending | Epik |
| 129 | novaxnoflight.com | com | 13 | 3 | Active | 3 years, 10 months | 10/8/24 | Pending | Epik |
| 131 | onlinehealthnow.com | com | 15 | 3 | Active | 1 years, 11 months | 9/23/24 | Pending | Epik |
| 132 | operationwin2020.com | com | 16 | 3 | Active | 4 years, 7 months | 1/2/25 | Active | Epik |
| 133 | orderoffreedom.com | com | 14 | 3 | Active | 5 years, 7 months | 1/10/25 | Active | Epik |
| 136 | posthuman.news | news | 9 | 3 | Active | 0 years, 0 months | 11/12/24 | Pending | Epik |
| 137 | postnewsera.com | com | 11 | 3 | Active | 5 years, 7 months | 1/10/25 | Active | Epik |
| 138 | prisonplanet.us | us | 12 | 3 | Active | 24 years, 4 months | 4/9/25 | Active | Epik |
| 140 | provemewrong.show | show | 12 | 3 | Active | 0 years, 0 months | 11/4/24 | Pending | Epik |
| 142 | readinessradios.com | com | 15 | 3 | Active | 3 years, 7 months | 1/11/25 | Active | Epik |
| 147 | ronpaulcommandbase.com | com | 18 | 3 | Active | 16 years, 8 months | 12/15/24 | Active | Epik |
| 148 | ronpaulwarroom.com | com | 14 | 3 | Active | 16 years, 8 months | 12/15/24 | Active | Epik |
| 153 | stonepetition.com | com | 13 | 3 | Active | 4 years, 9 months | 11/15/24 | Pending | Epik |
| 154 | stopfakenewscoalition.com | com | 21 | 3 | Active | 7 years, 8 months | 12/7/24 | Active | Epik |
| 155 | theadvance.info | info | 10 | 3 | Active | 6 years, 2 months | 12/6/24 | Active | Epik |
| 156 | theadvance.news | news | 10 | 3 | Active | - | 12/6/24 | Active | Epik |
| 158 | theamericanjournal.news | news | 18 | 3 | Active | 0 years, 0 months | 12/17/24 | Active | Epik |
| 160 | thegreatresistance.news | news | 18 | 3 | Active | 0 years, 0 months | 11/30/24 | Active | Epik |

| Reference # | Domain | TLD | Length | Lot | Registrar Status | Age | Expiration | Expiration Status | Registrar per FSS |
|---|---|---|---|---|---|---|---|---|---|
| 162 | theliberator.co | co | 12 | 3 | Active | 23 years, 8 months | 12/6/24 | Active | Epik |
| 165 | thereconreview.com | com | 14 | 3 | Active | 4 years, 5 months | 3/2/25 | Active | Epik |
| 166 | theresistance.video | video | 13 | 3 | Active | 0 years, 0 months | 8/26/25 | Active | Epik |
| 167 | thewarroom.show | show | 10 | 3 | Active | 0 years, 0 months | 9/13/25 | Active | Epik |
| 168 | thisis1776.com | com | 10 | 3 | Active | 5 years, 1 months | 7/2/25 | Active | Epik |
| 172 | trumpsecrets.news | news | 12 | 3 | Active | 0 years, 0 months | 10/15/24 | Pending | Epik |
| 174 | vaxtofly.com | com | 8 | 3 | Active | 3 years, 10 months | 10/8/24 | Pending | Epik |
| 177 | wokeyleaks.news | news | 10 | 3 | Active | 0 years, 0 months | 2/2/25 | Active | Epik |
| 182 | becomeasupermale.com | com | 16 | 3 | Active | 9 years, 7 months | 1/6/25 | Active | GoDaddy |
| 184 | buythisforlife.com | com | 14 | 3 | Active | 9 years, 8 months | 12/4/24 | Active | GoDaddy |
| 185 | calicaravan.com | com | 11 | 3 | Active | 5 years, 9 months | 11/26/24 | Active | GoDaddy |
| 188 | emricsessentials.com | com | 16 | 3 | Active | 7 years, 5 months | 3/17/25 | Active | GoDaddy |
| 213 | literallyridiculous.com | com | 19 | 3 | Active | 6 years, 6 months | 2/1/26 | Active | GoDaddy |
| 214 | madein1776.com | com | 10 | 3 | Active | 11 years, 0 months | 8/27/25 | Active | GoDaddy |
| 215 | massifnews.com | com | 10 | 3 | Active | 5 years, 9 months | 11/10/24 | Pending | GoDaddy |
| 216 | newswars.video | video | 8 | 3 | Active | 0 years, 0 months | 11/26/24 | Active | GoDaddy |
| 217 | newswarsstore.com | com | 13 | 3 | Active | 5 years, 5 months | 3/6/25 | Active | GoDaddy |
| 218 | newswarsvideo.com | com | 13 | 3 | Active | 5 years, 5 months | 11/28/24 | Active | GoDaddy |
| 221 | rightsideselects.com | com | 16 | 3 | Active | 9 years, 5 months | 11/25/24 | Active | GoDaddy |
| 222 | sayyestojeunesse.com | com | 16 | 3 | Active | 6 years, 0 months | 8/10/24 | Active | GoDaddy |
| 223 | secretb12.com | com | 9 | 3 | Active | 9 years, 7 months | 1/6/25 | Active | GoDaddy |
| 225 | solus.news | news | 5 | 3 | Active | 0 years, 0 months | 11/10/24 | Pending | GoDaddy |
| 226 | succulentdinosaur.com | com | 17 | 3 | Active | 5 years, 5 months | 3/1/25 | Active | GoDaddy |
| 227 | supersurvivalstore.com | com | 18 | 3 | Active | 7 years, 2 months | 6/5/25 | Active | GoDaddy |
| 229 | tryrightside.com | com | 12 | 3 | Active | 9 years, 10 months | 10/16/24 | Pending | GoDaddy |
| 230 | x2nascentiodine.com | com | 15 | 3 | Active | 9 years, 7 months | 1/6/25 | Active | GoDaddy |
| 232 | 1776to1984.net | net | 10 | 3 | Active | 16 years, 4 months | 4/1/25 | Active | Name |
| 233 | 1776to1984.org | org | 10 | 3 | Active | 16 years, 7 months | 4/1/25 | Active | Name |
| 235 | 1984to1776.net | net | 10 | 3 | Active | 16 years, 4 months | 4/1/25 | Active | Name |
| 236 | 1984to1776.org | org | 10 | 3 | Active | 16 years, 7 months | 4/1/25 | Active | Name |
| 238 | 911chronicles.net | net | 13 | 3 | Active | 16 years, 4 months | 4/1/25 | Active | Name |
| 239 | 911chronicles.org | org | 13 | 3 | Active | 16 years, 7 months | 4/1/25 | Active | Name |
| 266 | arnoldexposed.com | com | 13 | 3 | Active | 19 years, 9 months | 10/30/24 | Pending | Name |
| 267 | arnoldexposed.net | net | 13 | 3 | Active | 19 years, 9 months | 11/17/24 | Active | Name |
| 268 | arnoldexposed.org | org | 13 | 3 | Active | 19 years, 9 months | 11/17/24 | Active | Name |
| 269 | arnoldtheinvader.com | com | 16 | 3 | Active | 19 years, 9 months | 10/30/24 | Pending | Name |
| 271 | babynimmo.com | com | 9 | 3 | Active | 11 years, 3 months | 5/24/25 | Active | Name |
| 272 | beckdeception.com | com | 13 | 3 | Active | 14 years, 7 months | 1/21/25 | Active | Name |
| 275 | biglieobama.com | com | 11 | 3 | Active | 15 years, 7 months | 1/29/25 | Active | Name |
| 276 | biglieobama.net | net | 11 | 3 | Active | 15 years, 7 months | 1/29/25 | Active | Name |
| 277 | bigliesobama.com | com | 12 | 3 | Active | 15 years, 7 months | 1/23/25 | Active | Name |
| 278 | bigliesobama.net | net | 12 | 3 | Active | 15 years, 7 months | 1/23/25 | Active | Name |
| 285 | brothersinarmsshow.net | net | 18 | 3 | Active | 12 years, 3 months | 5/19/25 | Active | Name |
| 289 | cuckley.com | com | 7 | 3 | Active | 7 years, 5 months | 3/19/25 | Active | Name |
| 290 | darkskies.us | us | 9 | 3 | Active | 24 years, 2 months | 6/27/25 | Active | Name |
| 292 | deathoftherepublic.com | com | 18 | 3 | Active | 15 years, 5 months | 3/23/25 | Active | Name |
| 293 | deathoftherepublic.info | info | 18 | 3 | Active | 15 years, 5 months | 3/23/25 | Active | Name |
| 294 | deathoftherepublic.net | net | 18 | 3 | Active | 15 years, 5 months | 3/23/25 | Active | Name |
| 295 | deathoftherepublic.us | us | 18 | 3 | Active | 24 years, 5 months | 3/22/25 | Active | Name |
| 296 | deepblackthemovie.com | com | 17 | 3 | Active | 14 years, 9 months | 11/19/24 | Active | Name |
| 297 | deepblackthemovie.net | net | 17 | 3 | Active | 14 years, 9 months | 11/19/24 | Active | Name |
| 301 | donaldmcronald.com | com | 14 | 3 | Active | 9 years, 5 months | 3/17/25 | Active | Name |
| 302 | dontbegoogle.com | com | 12 | 3 | Active | 6 years, 3 months | 5/11/25 | Active | Name |
| 303 | emporerobama.com | com | 12 | 3 | Active | 15 years, 7 months | 1/23/25 | Active | Name |
| 304 | emporerobama.net | net | 12 | 3 | Active | 15 years, 7 months | 1/23/25 | Active | Name |
| 305 | endgamefilm.com | com | 11 | 3 | Active | 17 years, 6 months | 2/8/25 | Active | Name |
| 306 | endgamemovie.org | org | 12 | 3 | Active | 17 years, 0 months | 8/8/25 | Active | Name |
| 307 | endgamethefilm.com | com | 14 | 3 | Active | 17 years, 6 months | 2/8/25 | Active | Name |
| 308 | endgamethemovie.com | com | 15 | 3 | Active | 17 years, 6 months | 2/8/25 | Active | Name |
| 309 | endgamethemovie.net | net | 15 | 3 | Active | 17 years, 6 months | 8/8/25 | Active | Name |
| 310 | endgamethemovie.org | org | 15 | 3 | Active | 17 years, 0 months | 8/8/25 | Active | Name |
| 314 | falloftherepublic.com | com | 17 | 3 | Active | 15 years, 5 months | 3/23/25 | Active | Name |
| 315 | falloftherepublic.info | info | 17 | 3 | Active | 15 years, 5 months | 3/23/25 | Active | Name |
| 316 | falloftherepublic.net | net | 17 | 3 | Active | 15 years, 5 months | 3/23/25 | Active | Name |
| 317 | falloftherepublic.org | org | 17 | 3 | Active | 15 years, 0 months | 8/24/25 | Active | Name |
| 318 | falloftherepublic.us | us | 17 | 3 | Active | 24 years, 5 months | 3/22/25 | Active | Name |
| 319 | falloftherepublicfilm.com | com | 21 | 3 | Active | 15 years, 1 months | 7/3/25 | Active | Name |
| 320 | falloftherepublicmovie.com | com | 22 | 3 | Active | 15 years, 1 months | 7/3/25 | Active | Name |
| 322 | gangstagov.us | us | 10 | 3 | Active | 24 years, 2 months | 6/15/25 | Active | Name |
| 324 | gangstergov.us | us | 11 | 3 | Active | 24 years, 2 months | 6/15/25 | Active | Name |
| 333 | glennbeckdeception.com | com | 18 | 3 | Active | 14 years, 7 months | 1/21/25 | Active | Name |

| Reference # | Domain | TLD | Length | Lot | Registrar Status | Age | Expiration | Expiration Status | Registrar per FSS |
|---|---|---|---|---|---|---|---|---|---|
| 334 | globalistconquest.com | com | 17 | 3 | Active | 11 years, 11 months | 9/24/24 | Pending | Name |
| 349 | infobabe.us | us | 8 | 3 | Active | 24 years, 5 months | 3/10/25 | Active | Name |
| 350 | infobabes.us | us | 9 | 3 | Active | 24 years, 5 months | 3/10/25 | Active | Name |
| 416 | newswars.io | io | 8 | 3 | Active | 0 years, 0 months | 6/19/25 | Active | Name |
| 419 | newworldorderplaybook.com | com | 21 | 3 | Active | 13 years, 9 months | 11/1/24 | Pending | Name |
| 421 | nwoplaybook.com | com | 11 | 3 | Active | 13 years, 9 months | 11/12/24 | Pending | Name |
| 422 | obamadeception.com | com | 14 | 3 | Active | 8 years, 1 months | 7/28/25 | Active | Name |
| 423 | obamadeception.net | net | 14 | 3 | Active | 15 years, 7 months | 1/24/25 | Active | Name |
| 424 | obamadeception.us | us | 14 | 3 | Active | 24 years, 5 months | 5/28/25 | Active | Name |
| 425 | obamadeception2.net | net | 15 | 3 | Active | 11 years, 0 months | 8/2/25 | Active | Name |
| 426 | obamaenemywithin.com | com | 16 | 3 | Active | 11 years, 0 months | 8/2/25 | Active | Name |
| 427 | obamafalloftherepublic.com | com | 22 | 3 | Active | 15 years, 1 months | 7/10/25 | Active | Name |
| 428 | obamafalloftherepublic.net | net | 22 | 3 | Active | 15 years, 1 months | 7/10/25 | Active | Name |
| 429 | obamafilm.net | net | 9 | 3 | Active | 15 years, 7 months | 1/24/25 | Active | Name |
| 430 | obamaslave.com | com | 10 | 3 | Active | 15 years, 7 months | 1/24/25 | Active | Name |
| 431 | obamaslave.net | net | 10 | 3 | Active | 15 years, 7 months | 1/24/25 | Active | Name |
| 432 | obamaslavery.com | com | 12 | 3 | Active | 15 years, 7 months | 1/23/25 | Active | Name |
| 433 | obamaslavery.net | net | 12 | 3 | Active | 15 years, 7 months | 1/23/25 | Active | Name |
| 434 | obamaslaves.com | com | 11 | 3 | Active | 15 years, 7 months | 1/24/25 | Active | Name |
| 435 | obamaslaves.net | net | 11 | 3 | Active | 15 years, 7 months | 1/24/25 | Active | Name |
| 436 | obamatakeover.net | net | 13 | 3 | Active | 15 years, 7 months | 1/24/25 | Active | Name |
| 437 | offworldsocial.com | com | 14 | 3 | Active | 5 years, 7 months | 1/3/25 | Active | Name |
| 438 | planetarychange.net | net | 15 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |
| 439 | planetarychange.org | org | 15 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |
| 440 | planetinfowar.com | com | 13 | 3 | Active | 14 years, 0 months | 8/2/25 | Active | Name |
| 442 | policestate4.com | com | 12 | 3 | Active | 14 years, 5 months | 3/1/25 | Active | Name |
| 443 | powercult.com | com | 9 | 3 | Active | 14 years, 10 months | 10/7/24 | Pending | Name |
| 446 | prisonplanet.biz | biz | 12 | 3 | Active | 24 years, 5 months | 3/3/25 | Active | Name |
| 447 | prisonplanet.info | info | 12 | 3 | Active | 20 years, 4 months | 3/4/25 | Active | Name |
| 448 | prisonplanet.net | net | 12 | 3 | Active | 20 years, 5 months | 3/4/25 | Active | Name |
| 449 | prisonplanet.org | org | 12 | 3 | Active | 20 years, 4 months | 3/4/25 | Active | Name |
| 450 | prisonplanetnews.com | com | 16 | 3 | Active | 14 years, 1 months | 7/23/25 | Active | Name |
| 451 | prisonplanetnews.net | net | 16 | 3 | Active | 14 years, 1 months | 7/23/25 | Active | Name |
| 452 | prisonplanetnews.org | org | 16 | 3 | Active | 14 years, 1 months | 7/23/25 | Active | Name |
| 455 | realcoffeeparty.com | com | 15 | 3 | Active | 14 years, 6 months | 2/16/25 | Active | Name |
| 456 | realcoffeeparty.net | net | 15 | 3 | Active | 14 years, 5 months | 3/9/25 | Active | Name |
| 469 | riseoffema.com | com | 10 | 3 | Active | 14 years, 5 months | 3/1/25 | Active | Name |
| 472 | schoolof1776.com | com | 12 | 3 | Active | 10 years, 4 months | 4/21/25 | Active | Name |
| 473 | schoolof1776.net | net | 12 | 3 | Active | 10 years, 4 months | 4/21/25 | Active | Name |
| 474 | schoolof1776.org | org | 12 | 3 | Active | 10 years, 4 months | 4/21/25 | Active | Name |
| 475 | schoolof1776.us | us | 12 | 3 | Active | 24 years, 4 months | 4/20/25 | Active | Name |
| 478 | slaveobama.com | com | 10 | 3 | Active | 15 years, 7 months | 1/23/25 | Active | Name |
| 479 | slaveobama.net | net | 10 | 3 | Active | 15 years, 7 months | 1/24/25 | Active | Name |
| 480 | slavesofobama.com | com | 13 | 3 | Active | 15 years, 7 months | 1/23/25 | Active | Name |
| 481 | slavesofobama.net | net | 13 | 3 | Active | 15 years, 7 months | 1/23/25 | Active | Name |
| 484 | theendgamemovie.com | com | 15 | 3 | Active | 17 years, 6 months | 2/8/25 | Active | Name |
| 486 | theglobalistconquest.com | com | 20 | 3 | Active | 11 years, 11 months | 9/24/24 | Pending | Name |
| 488 | theinfowarrior.com | com | 14 | 3 | Active | 15 years, 5 months | 3/10/25 | Active | Name |
| 502 | theobamadeception.net | net | 17 | 3 | Active | 15 years, 7 months | 1/24/25 | Active | Name |
| 503 | theriseisthefall.com | com | 16 | 3 | Active | 13 years, 2 months | 6/26/25 | Active | Name |
| 504 | theriseoffema.com | com | 13 | 3 | Active | 14 years, 5 months | 3/1/25 | Active | Name |
| 516 | uarechange.com | com | 10 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |
| 517 | uarechange.net | net | 10 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |
| 518 | uarechange.org | org | 10 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |
| 520 | urgentradio.com | com | 11 | 3 | Active | 13 years, 6 months | 2/21/25 | Active | Name |
| 522 | v4tw.com | com | 4 | 3 | Active | 6 years, 3 months | 5/10/25 | Active | Name |
| 526 | wakeupamericacoffee.biz | biz | 19 | 3 | Active | 24 years, 0 months | 8/1/25 | Active | Name |
| 527 | wakeupamericacoffee.co | co | 19 | 3 | Active | 24 years, 0 months | 8/1/25 | Active | Name |
| 528 | wakeupamericacoffee.com | com | 19 | 3 | Active | 12 years, 0 months | 8/2/25 | Active | Name |
| 529 | wakeupamericacoffee.net | net | 19 | 3 | Active | 12 years, 0 months | 8/2/25 | Active | Name |
| 530 | wakeupamericacoffee.org | org | 19 | 3 | Active | 12 years, 6 months | 8/2/25 | Active | Name |
| 531 | wakeupamericacoffee.us | us | 19 | 3 | Active | 24 years, 0 months | 8/1/25 | Active | Name |
| 532 | warroom.show | show | 7 | 3 | Active | 0 years, 0 months | 9/7/25 | Active | Name |
| 533 | warroomshow.com | com | 11 | 3 | Active | 6 years, 11 months | 9/7/25 | Active | Name |
| 540 | wearechange.info | info | 11 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |
| 541 | wearechange.mobi | mobi | 11 | 3 | Active | - | 9/20/24 | Pending | Name |
| 542 | wearechangenews.com | com | 15 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |
| 543 | wearechangenews.net | net | 15 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |
| 544 | wearechangenews.org | org | 15 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |
| 545 | wearechangeworld.com | com | 16 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |
| 546 | wearechangeworld.org | org | 16 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | Name |

| Reference # | Domain | TLD | Length | Lot | Registrar Status | Age | Expiration | Expiration Status | Registrar per FSS |
|---|---|---|---|---|---|---|---|---|---|
| 556 | youarechange.com | com | 12 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | **Name** |
| 557 | youarechange.net | net | 12 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | **Name** |
| 558 | youarechange.org | org | 12 | 3 | Active | 16 years, 11 months | 9/20/24 | Pending | **Name** |
| 573 | freedomnugget.com | com | 13 | 3 | Active | 14 years, 4 months | 4/3/25 | Active | **Ionos** |
| 597 | ranter.us | us | 6 | 3 | Active | 24 years, 4 months | 4/13/25 | Active | **Ionos** |
| 601 | soldiersoftherepublic.com | com | 21 | 3 | Active | 12 years, 6 months | 2/7/25 | Active | **Ionos** |
| 624 | battleplan.news | news | 10 | 3 | Active | | 4/15/25 | Active | **SquareSpace** |
| 625 | bidensupporters.com | com | 15 | 3 | Active | | 5/11/25 | Active | **SquareSpace** |
| 626 | blackpilled.news | news | 11 | 3 | Active | | 1/7/25 | Active | **SquareSpace** |
| 628 | freespeechsystems.com | com | 17 | 3 | Active | | 1/2/26 | Active | **SquareSpace** |
| 630 | newswars.com | com | 8 | 3 | Active | | 8/29/25 | Active | **SquareSpace** |
| 631 | prisonplanet.com | com | 12 | 3 | Active | | 6/14/25 | Active | **SquareSpace** |
| 633 | sharebannedvideos.com | com | 17 | 3 | Active | | 8/25/25 | Active | **SquareSpace** |
| 634 | summit.store | store | 6 | 3 | Active | | 6/5/25 | Active | **SquareSpace** |
| 644 | memeworld.news | news | 9 | 3 | Active | | 7/15/25 | Active | **SquareSpace** |
| 572 | ifw.io | io | 3 | 3 | Active | 0 years, 0 months | 10/1/27 | Active | NameCheap |
| 611 | prisonplanet.tv | tv | 12 | 3 | Active | - | 3/4/25 | Active | Register.com |
| 560 | 79days.news | news | 6 | 3 | Active | 0 years, 0 months | 11/4/25 | Active | **CloudFlare** |
| 561 | banthis.tv | tv | 7 | 3 | Active | - | 8/26/25 | Active | **CloudFlare** |
| 562 | conspiracyfact.info | info | 14 | 3 | Active | 0 years, 9 months | 11/1/25 | Active | **CloudFlare** |
| 563 | freeworldnews.tv | tv | 13 | 3 | Active | - | 5/19/25 | Active | **CloudFlare** |
| 566 | madmaxworld.tv | tv | 11 | 3 | Active | - | 3/6/25 | Active | **CloudFlare** |
| 567 | newsmakers.store | store | 10 | 3 | Active | 0 years, 0 months | 10/30/25 | Active | **CloudFlare** |
| 568 | summitnews.store | store | 10 | 3 | Active | 0 years, 0 months | 10/30/25 | Active | **CloudFlare** |
| 571 | americanelection.news | news | 16 | 3 | Active | 0 years, 0 months | 2/2/25 | Active | **CloudFlare** |

"Pending" indicates recently expired domains that may remain renewable or domains expiring soon.

FSS Domain Names                                                                                                          Lot 3 - Domains Not Currently Found in Registrar Accounts

| Reference # | Domain | TLD | Length | Lot | Registrar Status | Age | Expiration | Expiration Status | Registrar per FSS |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 2020electioncenter.com | com | 18 | 3 | Status TBD | 4 years, 0 months | 8/25/25 | Active | Epik |
| 19 | cantcensortruth.com | com | 15 | 3 | Status TBD | 4 years, 0 months | 8/25/25 | Active | Epik |
| 24 | civilwarishere.com | com | 14 | 3 | Status TBD | 5 years, 0 months | 8/6/25 | Active | Epik |
| 30 | cuckdorsey.com | com | 10 | 3 | Status TBD | 4 years, 0 months | 7/26/25 | Active | Epik |
| 35 | derpstate.news | news | 9 | 3 | Status TBD | 0 years, 0 months | 7/24/25 | Active | Epik |
| 52 | forbiddeninformation.org | org | 20 | 3 | Status TBD | 4 years, 0 months | 8/26/25 | Active | Epik |
| 53 | fortressview.com | com | 12 | 3 | Status TBD | 4 years, 1 months | 7/26/25 | Active | Epik |
| 77 | infoambush.com | com | 10 | 3 | Status TBD | 18 years, 1 months | 7/26/25 | Active | Epik |
| 78 | infoambush.net | net | 10 | 3 | Status TBD | 18 years, 1 months | 7/26/25 | Active | Epik |
| 81 | infodriveby.com | com | 11 | 3 | Status TBD | 18 years, 1 months | 7/26/25 | Active | Epik |
| 82 | infodriveby.net | net | 11 | 3 | Status TBD | 18 years, 1 months | 7/26/25 | Active | Epik |
| 107 | martiallaw911.info | info | 13 | 3 | Status TBD | 0 years, 1 months | 7/23/25 | Active | Epik |
| 143 | real360win.com | com | 10 | 3 | Status TBD | 0 years, 2 months | 6/17/25 | Active | Epik |
| 152 | starthavingkids.com | com | 15 | 3 | Status TBD | 1 years, 0 months | 7/24/25 | Active | Epik |
| 163 | themostbanned.com | com | 13 | 3 | Status TBD | 4 years, 0 months | 8/26/25 | Active | Epik |
| 173 | universitywars.com | com | 14 | 3 | Status TBD | 6 years, 0 months | 8/7/25 | Active | Epik |
| 114 | myprivacyshop.com | com | 13 | 3 | Status TBD | 3 years, 7 months | 1/11/25 | Active | GoDaddy |
| 178 | agendabasedthinking.com | com | 19 | 3 | Status TBD | 5 years, 9 months | 11/9/24 | Pending | GoDaddy |
| 186 | clarityshot.com | com | 11 | 3 | Status TBD | 10 years, 9 months | 11/13/24 | Pending | GoDaddy |
| 189 | fluoridecleanse.com | com | 15 | 3 | Status TBD | 10 years, 9 months | 11/13/24 | Pending | GoDaddy |
| 190 | fluorideshield.com | com | 14 | 3 | Status TBD | 10 years, 9 months | 11/13/24 | Pending | GoDaddy |
| 191 | getrightside.com | com | 12 | 3 | Status TBD | 0 years, 7 months | 1/3/25 | Active | GoDaddy |
| 224 | silverbulletcolloidalsilver.com | com | 27 | 3 | Status TBD | 10 years, 9 months | 11/13/24 | Pending | GoDaddy |
| 262 | americasmasher.com | com | 14 | 3 | Status TBD | 15 years, 0 months | 6/28/25 | Active | Name |
| 270 | asiawars.com | com | 8 | 3 | Status TBD | 6 years, 0 months | 8/12/25 | Active | Name |
| 286 | championoftyranny.com | com | 17 | 3 | Status TBD | 15 years, 2 months | 6/28/25 | Active | Name |
| 311 | enemiesoftherepublic.com | com | 20 | 3 | Status TBD | 15 years, 2 months | 6/28/25 | Active | Name |
| 312 | evilcities.com | com | 10 | 3 | Status TBD | 15 years, 1 months | 7/16/25 | Active | Name |
| 313 | evilisloose.com | com | 11 | 3 | Status TBD | 14 years, 3 months | 5/27/25 | Active | Name |
| 321 | gangstagov.com | com | 10 | 3 | Status TBD | 15 years, 2 months | 6/10/25 | Active | Name |
| 325 | gangsterinchief.com | com | 15 | 3 | Status TBD | 15 years, 2 months | 6/16/25 | Active | Name |
| 326 | gangsterinchief.com | com | 15 | 3 | Status TBD | 15 years, 2 months | 6/16/25 | Active | Name |
| 328 | gansterinchief.com | com | 14 | 3 | Status TBD | 15 years, 2 months | 6/16/25 | Active | Name |
| 329 | georgewashingtonposse.com | com | 21 | 3 | Status TBD | 11 years, 0 months | 8/20/25 | Active | Name |
| 330 | georgewashingtonsposse.com | com | 22 | 3 | Status TBD | 11 years, 0 months | 8/20/25 | Active | Name |
| 335 | goodguyswithguns.com | com | 16 | 3 | Status TBD | 12 years, 1 months | 7/20/25 | Active | Name |
| 336 | goodguyswithguns.info | info | 16 | 3 | Status TBD | 12 years, 1 months | 7/20/25 | Active | Name |
| 337 | goodguyswithguns.net | net | 16 | 3 | Status TBD | 12 years, 1 months | 7/20/25 | Active | Name |
| 338 | goodguyswithguns.org | org | 16 | 3 | Status TBD | 12 years, 1 months | 7/20/25 | Active | Name |
| 344 | humanpreservationsystem.org | org | 23 | 3 | Status TBD | 11 years, 8 months | 12/6/24 | Active | Name |
| 345 | iamwithgeorgewashington.com | com | 23 | 3 | Status TBD | 11 years, 0 months | 8/20/25 | Active | Name |
| 346 | ickenomics.com | com | 10 | 3 | Status TBD | 11 years, 0 months | 8/18/25 | Active | Name |
| 347 | ickonomics.com | com | 10 | 3 | Status TBD | 11 years, 0 months | 8/18/25 | Active | Name |
| 348 | imwithgeorgewashington.com | com | 22 | 3 | Status TBD | 11 years, 0 months | 8/20/25 | Active | Name |
| 417 | newworldorder4zombies.com | com | 21 | 3 | Status TBD | 14 years, 0 months | 8/25/25 | Active | Name |
| 418 | newworldorderforzombies.com | com | 23 | 3 | Status TBD | 14 years, 0 months | 8/25/25 | Active | Name |
| 420 | newworldorderzombies.com | com | 20 | 3 | Status TBD | 14 years, 0 months | 8/25/25 | Active | Name |
| 444 | poweredbytruth.net | net | 14 | 3 | Status TBD | 11 years, 0 months | 8/14/25 | Active | Name |
| 445 | printtwopoint0.com | com | 14 | 3 | Status TBD | 12 years, 0 months | 8/3/25 | Active | Name |
| 453 | radioviewer.com | com | 11 | 3 | Status TBD | 10 years, 0 months | 8/4/25 | Active | Name |
| 454 | radioviewers.com | com | 12 | 3 | Status TBD | 10 years, 0 months | 8/4/25 | Active | Name |
| 457 | redbloodparty.com | com | 13 | 3 | Status TBD | 11 years, 0 months | 8/16/25 | Active | Name |
| 459 | republicdestroyer.com | com | 17 | 3 | Status TBD | 15 years, 2 months | 6/28/25 | Active | Name |
| 460 | republickiller.com | com | 14 | 3 | Status TBD | 15 years, 2 months | 6/28/25 | Active | Name |
| 461 | republicsfall.com | com | 13 | 3 | Status TBD | 15 years, 2 months | 6/28/25 | Active | Name |
| 462 | republicslaststand.com | com | 18 | 3 | Status TBD | 15 years, 2 months | 6/28/25 | Active | Name |
| 468 | riseandfallofthenwo.com | com | 19 | 3 | Status TBD | 15 years, 2 months | 6/28/25 | Active | Name |
| 485 | theendofus.com | com | 10 | 3 | Status TBD | 13 years, 2 months | 6/26/25 | Active | Name |
| 487 | theinfopimp.net | net | 11 | 3 | Status TBD | 15 years, 0 months | 8/10/25 | Active | Name |
| 513 | twofacedobama.com | com | 13 | 3 | Status TBD | 15 years, 2 months | 6/28/25 | Active | Name |
| 514 | twofaceobama.com | com | 12 | 3 | Status TBD | 15 years, 2 months | 6/28/25 | Active | Name |
| 515 | tyrannyschampion.com | com | 16 | 3 | Status TBD | 15 years, 2 months | 6/28/25 | Active | Name |
| 535 | wasselhoff.com | com | 10 | 3 | Status TBD | 11 years, 2 months | 6/28/25 | Active | Name |
| 548 | wearewithgeorgewashington.com | com | 25 | 3 | Status TBD | 11 years, 0 months | 8/20/25 | Active | Name |
| 549 | werewithgeorgewashington.com | com | 24 | 3 | Status TBD | 11 years, 0 months | 8/20/25 | Active | Name |
| 550 | whatisendgame.com | com | 13 | 3 | Status TBD | 17 years, 0 months | 8/8/25 | Active | Name |
| 551 | whatisendgame.net | net | 13 | 3 | Status TBD | 17 years, 0 months | 8/8/25 | Active | Name |
| 552 | whatisendgame.org | org | 13 | 3 | Status TBD | 17 years, 0 months | 8/8/25 | Active | Name |
| 553 | whatistheendgame.com | com | 16 | 3 | Status TBD | 17 years, 0 months | 8/8/25 | Active | Name |
| 554 | whatistheendgame.net | net | 16 | 3 | Status TBD | 17 years, 0 months | 8/8/25 | Active | Name |
| 555 | whatistheendgame.org | org | 16 | 3 | Status TBD | 17 years, 0 months | 8/8/25 | Active | Name |

*** We believe these domains to be owned by FSS but have not been found in their registrar accounts; buyer to purchase under this status unless updated.***

"Pending" indicates recently expired domains that may remain renewable or domains expiring soon.

FSS Podcast Sites

| Brand/Name Promoted | Podcast/Broadcast Site |
| --- | --- |

Sale includes right, title and interest to FSS podcast accounts; ThreeSixty and the Trustee will use its best efforts to obtain access credentials to active accounts which we believe to include the following.

| | |
| --- | --- |
| InfoWars | Speaker: https://www.spreaker.com/podcast/the-alex-jones-show-infowars-com--5039062 |
| InfoWars | Speaker: https://www.spreaker.com/podcast/infowars-hourly-updates--5905490 |
| InfoWars | Speaker: https://www.spreaker.com/podcast/infowars-com-freedom-nuggets--1460712 |
| Infowars | iHeart Radio: https://www.iheart.com/podcast/53-infowars-hourly-updates-118517866/ |
| Infowars | Castbox: https://castbox.fm/channel/The-Alex-Jones-Show---Infowars.com-id4697438?country=us |
| Infowars | Castbox: https://castbox.fm/channel/Infowars-Hourly-Video-Podcast-id5100714?country=us |
| Infowars | Deezer: https://www.deezer.com/us/show/3457812 |
| Infowars | Deezer: https://www.deezer.com/us/show/1000069265 |
| Infowars | Podcast Addict: https://podcastaddict.com/podcast/infowarscom-freedom-nuggets/5160125 |
| Infowars | Podchaser: https://www.podchaser.com/podcasts/the-alex-jones-show-infowarsco-3991858 |
| Infowars | Podchaser: https://www.podchaser.com/podcasts/infowars-hourly-updates-5390012 |
| Infowars | JioSaavn: https://www.jiosaavn.com/shows/infowars-hourly-updates/1/Qya-7VW7wUE_ |
| Infowars | JioSaavn: https://www.jiosaavn.com/shows/alex-jones-show-infowars.com/1/ZcrxZRZKrGM_ |
| Infowars | Apple: https://podcasts.apple.com/us/podcast/infowars-hourly-video-podcast/id1728591628 |
| 2020 Election Countdown | Speaker: https://www.spreaker.com/podcast/election-countdown--4557747 |
| 2020 Election Countdown | iHeart Radio: https://www.iheart.com/podcast/966-election-countdown-72161971/ |
| 2020 Election Countdown | Castbox: https://castbox.fm/channel/Election-Countdown-id3349145?country=us |
| 2020 Election Countdown | Deezer: https://www.deezer.com/us/show/1683472 |
| 2020 Election Countdown | Podcast Addict: https://podcastaddict.com/podcast/election-countdown/3087873 |
| 2020 Election Countdown | Podchaser: https://www.podchaser.com/podcasts/election-countdown-1409277 |
| 2020 Election Countdown | JioSaavn: https://www.jiosaavn.com/shows/election-countdown/1/vGwe8mUU4Ts_ |
| 2020 Election Countdown | Apple: https://podcasts.apple.com/us/podcast/election-countdown/id1532311845 |
| American Countdown | Speaker: https://www.spreaker.com/podcast/american-countdown--4304431 |
| Banned.Video | Speaker: https://www.spreaker.com/podcast/banned-video-live--3610503 |
| Banned.Video | Castbox: https://castbox.fm/channel/BANNED.video-LIVE-id2411079?country=us |
| Banned.Video | Deezer: https://www.deezer.com/us/show/603222 |
| Banned.Video | Podcast Addict: https://podcastaddict.com/podcast/bannedvideo-live/2453429 |
| Banned.Video | Podchaser: https://www.podchaser.com/podcasts/bannedvideo-live-1014820 |
| Banned.Video | JioSaavn: https://www.jiosaavn.com/shows/banned.video-live/1/ZEBcuw1Hp-w_ |
| Sunday Night Live | Speaker: https://www.spreaker.com/podcast/sunday-night-live--4735003 |
| Sunday Night Live | Castbox: https://castbox.fm/channel/Sunday-Night-Live-id5721283?country=us |
| Sunday Night Live | Podcast Addict: https://podcastaddict.com/podcast/infowars-hourly-updates/4530351 |
| The American Journal | Speaker: https://www.spreaker.com/podcast/the-american-journal--4723388 |
| The American Journal | iHeart Radio: https://www.iheart.com/podcast/966-the-american-journal-76474035/ |
| The American Journal | Podchaser: https://www.podchaser.com/podcasts/the-american-journal-1574203 |
| The American Journal | Castbox: https://castbox.fm/channel/The-American-Journal-id4545706?country=us |
| The American Journal | Podchaser: https://www.podchaser.com/podcasts/the-american-journal-1574203 |
| The War Room | TuneIn: https://tunein.com/radio/WarRoom-p1030575/ |
| The War Room | Spreaker: https://www.spreaker.com/show/warroom |
| The War Room | iHeartRadio: https://www.iheart.com/podcast/966-war-room-29787300/ |
| The War Room | Castbox: https://castbox.fm/channel/id2382114 |
| The War Room | Deezer: https://www.deezer.com/us/show/541122 |
| The War Room | Podcast Addict: http://podplayer.net/?podId=2448315 |
| The War Room | Podchaser: https://www.podchaser.com/podcasts/war-room-557018 |
| The War Room | JioSaavn: https://www.jiosaavn.com/shows/War-Room/1/6kuN6TnqSmQ_ |
| Owen Shroyer | Speaker: https://www.spreaker.com/podcast/infowars-30-minutes-with-owen-shroyer--6108620 |
| Ron Gibson | Podcast Addict: https://podcastaddict.com/podcast/rongibsonchannel/4251596 |
| Ron Gibson | Castbox: https://castbox.fm/channel/Alex-Jones-and-Infowars-Shows-Commercial-Free---RonGibsonChannel-on-Odysee-id6210618?country=us |

| Brand/Name Promoted | Social Media Site | # Followers/Subscribers |
|---|---|---|

Sale includes right, title and interest to FSS social media accounts; ThreeSixty and the Trustee will use its best efforts to obtain access credentials to active accounts which we believe to include the following.

| Brand/Name Promoted | Social Media Site | # Followers/Subscribers |
|---|---|---|
| Infowars | X (formerly Twitter): https://x.com/infowars | 508k |
| Infowars | Gab: https://gab.com/INFOWARS | 17.8k |
| Infowars | Minds: https://www.minds.com/Infowars | 112k |
| Infowars | Telegram: https://t.me/infowarslive | 29.3k |
| Infowars | Gettr: https://gettr.com/user/infowars | 462.5k |
| Infowars | Bitclout: https://bitclout.com/u/InfoWars | 1.2k |
| Infowars | Sovren: https://sovren.media/u/infowars/ | 185 |
| Infowars | Buzzbii: https://www.buzzbii.com/infowars | 55 |
| Infowars | YubNub: https://yubnub.social/INFOWARS | 20 |
| Infowars | Parler: https://parler.com/profile/infowars/ | TBD |
| Banned.Video | X (formerly Twitter): https://x.com/BANNEDdotVIDEO | 9.6k |
| Banned.Video | Telegram: https://t.me/BANNEDdotVIDEO | 7.1k |
| Banned.Video | Bitchute: https://www.bitchute.com/channel/9c7qJvwx7YQT/ | 161k |
| Banned.Video | Gab: https://gab.com/groups/20802 | 2.6k |
| Banned.Video | Gettr: https://gettr.com/user/banneddotvideo | 37.8k |
| Banned.Video | Sovren: https://sovren.media/u/freeworldnewstv/ | 36 |
| Banned.Video | MeWe: https://mewe.com/group/5fd137578124437597a9e23f | TBD |
| Banned.Video | Bitclout: https://bitclout.com/u/BANNEDdotVIDEO | 373 |
| Banned.Video | Buzzbii: https://www.buzzbii.com/BANNEDdotVIDEO | 29 |
| Banned.Video | Xephula: https://xephula.com/pages/BANNEDdotVIDEO | 9874 |
| The War Room | X (formerly Twitter): https://x.com/WarRoomShow | 36.6k |
| The War Room | Truth Social: https://truthsocial.com/@allidoisowen | 14.7k |
| The War Room | Bitchute: https://www.bitchute.com/channel/9c7qJvwx7YQ1/ | 25.6k |
| The War Room | Telegram: https://t.me/Owen_Shroyer | 5.6k |
| The War Room | Minds: https://www.minds.com/WarRoomShow/ | 2k |
| The War Room | Gettr: https://gettr.com/user/allidoisowen (Owen Shroyer) | 39.9k |
| The War Room | Sovren: https://sovren.media/u/warroomshow/ | 55 |
| The War Room | Minds: https://www.minds.com/allidoisowen/ (Owen Shroyer) | 519 |
| The War Room | Gab: https://www.gab.com/allidoisowen/ (Owen Shroyer) | 21.3k |
| The Answer to 1984 is 1776 | Instagram: https://www.instagram.com/theanswerto1984is1776/ | 16.7k |

FSS Intellectual Property                                                    Other Property

| Asset Description |
| --- |
| Infowars Production Rights & Materials |
| Newsletter Subscribers (Sendy) |
| E-Commerce Platform (Magento) |
| Product Vendor Contacts |

**SCHEDULE 1.1(a)(ii)**

**Personal Property**

Asset Purchase Agreement - Free Speech Systems, LLC

Schedule 1.1(a)(ii)

| Asset Tag | Description | Item | Category | Location |
|---|---|---|---|---|
| 269 | Desktop Generic | Desktop | Computer Equipment | Black box |
| 270 | Desktop Generic | Desktop | Computer Equipment | Black box |
| 2676 | Desktop Generic | Desktop | Computer Equipment | Black box |
| 178 | LG Curved Monitor | Monitor | Computer Equipment | Black box |
| 271 | LG Curved Monitor | Monitor | Computer Equipment | Black box |
| 29 | iMac | Desktop | Computer Equipment | E-Commerce office |
| 30 | New iMac | Desktop | Computer Equipment | E-Commerce office |
| 256 | iMac | Desktop | Computer Equipment | Production Office |
| 252 | LG Curved Monitor | Monitor | Computer Equipment | Production Office |
| 15 | iMac | Desktop | Computer Equipment | CS Conference room |
| 653 | Server rack | Rack | Computer Equipment | CS server room |
| 657 | ProCurve Switch 4208vl | Switch | Computer Equipment | CS server room |
| 7 | Lenovo ThinkCentre | All in One pc | Computer Equipment | Customer Service |
| 241 | Apple Mac Pro | Desktop | Computer Equipment | Production Office |
| 242 | LG Curved Monitor | Monitor | Computer Equipment | Production Office |
| 243 | LG Curved Monitor | Monitor | Computer Equipment | Production Office |
| 1 | iMac | Desktop | Computer Equipment | E-Commerce |
| 53 | iMac | Desktop | Computer Equipment | E-Commerce |
| 2 | iMac | Desktop | Computer Equipment | E-Commerce |
| 27 | Canon Printer | Large Printer | Computer Equipment | E-Commerce |
| 14 | HP DesignJet | Large Printer | Computer Equipment | E-Commerce |
| 40 | LG Curved Monitor | Monitor | Computer Equipment | E-Commerce |
| 141 | New iMac | Desktop | Computer Equipment | Empty office |
| 142 | UniFi switch 48 | Switch | Computer Equipment | Empty office |
| 18 | Lenovo ThinkCentre | All in One pc | Computer Equipment | Facility manager room |
| 19 | Lenovo ThinkCentre | All in One pc | Computer Equipment | Facility manager room |
| 20 | Lenovo ThinkCentre | All in One pc | Computer Equipment | Facility manager room |
| 21 | Lenovo ThinkCentre | All in One pc | Computer Equipment | Facility manager room |
| 26 | Desktop Generic | Desktop | Computer Equipment | Facility manager room |
| 148 | LG Curved Monitor | Monitor | Computer Equipment | Front waiting room / office |
| 152 | LG Curved Monitor | Monitor | Computer Equipment | Front waiting room / office |
| 112 | iPad | Tablet | Computer Equipment | Gym |
| 74 | PN-V601A LCD Monitor | Monitor | Computer Equipment | Gym / storage |
| 75 | PN-V601A LCD Monitor | Monitor | Computer Equipment | Gym / storage |
| 76 | PN-V601A LCD Monitor | Monitor | Computer Equipment | Gym / storage |
| 77 | PN-V601A LCD Monitor | Monitor | Computer Equipment | Gym / storage |
| 78 | PN-V601A LCD Monitor | Monitor | Computer Equipment | Gym / storage |
| 71 | Server rack | Rack | Computer Equipment | Gym / storage |
| 50 | Lenovo ThinkCentre | All in One pc | Computer Equipment | IT |
| 52 | Lenovo ThinkCentre | All in One pc | Computer Equipment | IT |
| 55 | Lenovo ThinkCentre | All in One pc | Computer Equipment | IT |
| 58 | Lenovo ThinkCentre | All in One pc | Computer Equipment | IT |
| 59 | Lenovo ThinkCentre | All in One pc | Computer Equipment | IT |
| 41 | iMac | Desktop | Computer Equipment | IT |
| 47 | iMac | Desktop | Computer Equipment | IT |
| 48 | iMac | Desktop | Computer Equipment | IT |
| 56 | iMac | Desktop | Computer Equipment | IT |
| 57 | iMac | Desktop | Computer Equipment | IT |
| 51 | MacBook Pro | Laptop | Computer Equipment | IT |
| 46 | LG Curved Monitor | Monitor | Computer Equipment | IT |
| 10 | Dell Desktop | Desktop | Computer Equipment | Customer Service Office |
| 61 | LG Curved Monitor | Monitor | Computer Equipment | Customer Service Office |
| 153 | Thinksmart hub | Video conference | Computer Equipment | Small conference room |
| 309 | iMac | Desktop | Computer Equipment | Producers room |
| 308 | Mac Mini | Desktop | Computer Equipment | Production Break Room |
| 237 | LG Curved Monitor | Monitor | Computer Equipment | Security entrance |
| 238 | LG Curved Monitor | Monitor | Computer Equipment | Security entrance |
| 8 | Dell Desktop | Desktop | Computer Equipment | Customer Service Office |
| 202 | Desktop Generic | Desktop | Computer Equipment | Studio B |
| 203 | Desktop Generic | Desktop | Computer Equipment | Studio B |
| 161 | Desktop Generic | Desktop | Computer Equipment | Studio B |
| 206 | Desktop Generic | Desktop | Computer Equipment | Studio B |
| 214 | iMac | Desktop | Computer Equipment | Studio B |
| 204 | iMac | Desktop | Computer Equipment | Studio B |
| 205 | iMac | Desktop | Computer Equipment | Studio B |
| 220 | PN-V601A LCD Monitor | Monitor | Computer Equipment | Studio B |
| 221 | PN-V601A LCD Monitor | Monitor | Computer Equipment | Studio B |
| 222 | PN-V601A LCD Monitor | Monitor | Computer Equipment | Studio B |
| 223 | PN-V601A LCD Monitor | Monitor | Computer Equipment | Studio B |
| 224 | PN-V601A LCD Monitor | Monitor | Computer Equipment | Studio B |
| 325 | Desktop Generic | Desktop | Computer Equipment | Studio C |
| 315 | Desktop Generic | Desktop | Computer Equipment | Studio C |
| 332 | Desktop Generic | Desktop | Computer Equipment | Studio C |
|  | PN-V601A LCD Monitor | Monitor | Computer Equipment | Studio C |

Asset Purchase Agreement - Free Speech Systems, LLC                                    Schedule 1.1(a)(ii)

| Asset Tag | Description | Item | Category | Location |
|---|---|---|---|---|
| 801 | Dell Precision T3600 | AUTOCAD | Computer Equipment | Studio C Server Room |
| 814 | Dell Precision T3600 | AUTOCAD | Computer Equipment | Studio C Server Room |
| 812 | Mac Mini | Desktop | Computer Equipment | Studio C Server Room |
| 813 | Mac Mini | Desktop | Computer Equipment | Studio C Server Room |
| 807 | Supermicro SuperServer 1029P-MT SYS-1029P-MT | Rack | Computer Equipment | Studio C Server Room |
| 284 | Desktop Generic | Desktop | Computer Equipment | Studio J |
| 285 | Desktop Generic | Desktop | Computer Equipment | Studio J |
| 277 | Desktop Generic | Desktop | Computer Equipment | Studio J |
| 278 | Desktop Generic | Desktop | Computer Equipment | Studio J |
| 280 | iMac | Desktop | Computer Equipment | Studio J |
| 191 | Pixel Plex | Monitor | Computer Equipment | Studio J |
|  | PN-V601A LCD Monitor | Monitor | Computer Equipment | Studio J |
| 297 | iMac | Desktop | Computer Equipment | Writers Room |
| 37 | Fridge | Break Room | Facilities | Accounting office |
| 39 | Large TV | TV | Facilities | Accounting office |
| 38 | Vacuum | Vacuum | Facilities | Accounting office |
| 33 | TV | TV | Facilities | E-Commerce office |
| 6 | Fridge | Break Room | Facilities | CS breakroom |
| 4 | Coffee Grinder | Coffee grinder | Facilities | CS breakroom |
| 5 | Coffee Maker | Coffee maker | Facilities | CS breakroom |
| 13 | TV | TV | Facilities | CS Conference room |
| 244 | Large TV | TV | Facilities | Producer's Office |
| 22 | Zebra RF Gun | RF Gun | Facilities | Facility manager room |
| 23 | Zebra RF Gun | RF Gun | Facilities | Facility manager room |
| 24 | Zebra RF Gun | RF Gun | Facilities | Facility manager room |
| 25 | Zebra RF Gun | RF Gun | Facilities | Facility manager room |
| 113 | Air compressor | Air compressor | Facilities | Gym |
| 95 | Hoist Bench | Gym equipment | Facilities | Gym |
| 96 | Hoist Bench | Gym equipment | Facilities | Gym |
| 97 | Hoist Bench | Gym equipment | Facilities | Gym |
| 98 | Hoist HD-3700 | Gym equipment | Facilities | Gym |
| 103 | Keiser Biaxial Chest press | Gym equipment | Facilities | Gym |
| 101 | Keiser Infinity series | Gym equipment | Facilities | Gym |
| 104 | Keiser Leg press | Gym equipment | Facilities | Gym |
| 105 | Keiser seated leg curl | Gym equipment | Facilities | Gym |
| 102 | Keiser Upper Back | Gym equipment | Facilities | Gym |
| 106 | Massage table | Gym equipment | Facilities | Gym |
|  | Massage table | Gym equipment | Facilities | Gym |
|  | Punching bag | Gym equipment | Facilities | Gym |
|  | Punching bag | Gym equipment | Facilities | Gym |
| 100 | Rouge Echo Bike | Gym equipment | Facilities | Gym |
| 107 | RowERG | Gym equipment | Facilities | Gym |
| 93 | Squat Rack | Gym equipment | Facilities | Gym |
| 94 | Squat Rack | Gym equipment | Facilities | Gym |
| 99 | Teeter | Gym equipment | Facilities | Gym |
| 122 | Teeter | Gym equipment | Facilities | Gym |
| 92 | TF Leg Press | Gym equipment | Facilities | Gym |
| 108 | Weight rack with weights 10-60 lbs | Gym equipment | Facilities | Gym |
| 109 | Weight rack with weights 65-100lbs | Gym equipment | Facilities | Gym |
| 111 | PA System | Speaker | Facilities | Gym |
| 110 | TV | TV | Facilities | Gym |
| 70 | Ac Unit | AC Unit | Facilities | Gym / storage |
| 82 | BBQ Pit | BBQ Pit | Facilities | Gym / storage |
| 84 | Philips Selecon Studio light | Lights | Facilities | Gym / storage |
| 85 | Philips Selecon Studio light | Lights | Facilities | Gym / storage |
| 86 | Philips Selecon Studio light | Lights | Facilities | Gym / storage |
| 87 | Philips Selecon Studio light | Lights | Facilities | Gym / storage |
| 88 | Philips Selecon Studio light | Lights | Facilities | Gym / storage |
| 89 | Philips Selecon Studio light | Lights | Facilities | Gym / storage |
| 90 | Philips Selecon Studio light | Lights | Facilities | Gym / storage |
| 91 | Philips Selecon Studio light | Lights | Facilities | Gym / storage |
| 73 | Electric pallet jack | Pallet jack | Facilities | Gym / storage |
| 72 | Pallet jack | Pallet jack | Facilities | Gym / storage |
| 64 | Safe | Safe | Facilities | Gym / storage |
| 67 | Safe | Safe | Facilities | Gym / storage |
| 65 | Safe | Safe | Facilities | Gym / storage |
| 66 | Safe | Safe | Facilities | Gym / storage |
| 69 | Shipping container | Safe | Facilities | Gym / storage |
| 79 | Drone storage case | Storage case | Facilities | Gym / storage |
| 144 | Fridge | Break Room | Facilities | Gym Break room |
| 145 | Fridge | Break Room | Facilities | Gym Break room |
| 146 | Fridge | Break Room | Facilities | Gym Break room |
| 147 | Fridge | Break Room | Facilities | Gym Break room |
| 143 | Euhomy Ice box | Kitchen | Facilities | Gym Break room |

Asset Purchase Agreement - Free Speech Systems, LLC

Schedule 1.1(a)(ii)

| Asset Tag | Description | Item | Category | Location |
|---|---|---|---|---|
| 121 | Air tower elite | Gym equipment | Facilities | Gym Cold Room |
| 126 | Elliptical | Gym equipment | Facilities | Gym Cold Room |
| 118 | Resistance Fitness Bike | Gym equipment | Facilities | Gym Cold Room |
| 119 | Resistance Fitness Bike | Gym equipment | Facilities | Gym Cold Room |
| 120 | Resistance Fitness Bike | Gym equipment | Facilities | Gym Cold Room |
| 125 | Treadmill | Gym equipment | Facilities | Gym Cold Room |
| 123 | Trueform trainer | Gym equipment | Facilities | Gym Cold Room |
| 124 | Trueform trainer | Gym equipment | Facilities | Gym Cold Room |
| 114 | Joovv red light | Lights | Facilities | Gym Cold Room |
| 116 | Joovv red light | Lights | Facilities | Gym Cold Room |
| 117 | Joovv red light | Lights | Facilities | Gym Cold Room |
| 115 | TV | TV | Facilities | Gym Cold Room |
| 140 | Large TV | TV | Facilities | Morning Host office |
| 42 | Large TV | TV | Facilities | IT |
| 49 | Large TV | TV | Facilities | IT |
| 43 | Large TV | TV | Facilities | IT |
| 60 | TV | TV | Facilities | IT |
| 138 | Large TV | TV | Facilities | Sales office |
| 11 | TV | TV | Facilities | Customer Service Office |
| 62 | TV | TV | Facilities | Customer Service Office |
| 136 | Large TV | TV | Facilities | Afternoon Host office |
| 137 | Large TV | TV | Facilities | Afternoon Host office |
| 157 | Fridge | Break Room | Facilities | Small conference room |
| 154 | TV | TV | Facilities | Small conference room |
| 303 | Coffee Maker | Coffee maker | Facilities | Podcast studio |
| 311 | TV | TV | Facilities | Producers room |
| 307 | Fridge | Break Room | Facilities | Production Break Room |
| 305 | Coffee Grinder | Coffee grinder | Facilities | Production Break Room |
| 306 | Coffee Maker | Coffee maker | Facilities | Production Break Room |
| 304 | Large TV | TV | Facilities | Production Break Room |
| 232 | Large TV | TV | Facilities | Production Conference room |
| 236 | Safe | Safe | Facilities | Security entrance |
| 9 | Large TV | TV | Facilities | Customer Service Office |
| 266 | Safe | Safe | Facilities | Studio J |
| 298 | TV | TV | Facilities | Writers Room |
| 17 | Cabinet | Cabinet | Office Furniture | Customer Service |
| 28 | Cabinet | Cabinet | Office Furniture | Facility manager room |
| 32 | Cabinet | Cabinet | Office Furniture | Purchasing office |
| 35 | Cabinet | Cabinet | Office Furniture | Accounting office |
| 44 | Cabinet | Cabinet | Office Furniture | IT |
| 45 | Cabinet | Cabinet | Office Furniture | IT |
| 134 | Cabinet | Cabinet | Office Furniture | Green screen room |
| 12 | Whiteboard | Whiteboard | Office Furniture | CS Conference room |
| 139 | Whiteboard | Whiteboard | Office Furniture | Sales office |
| 155 | Whiteboard | Whiteboard | Office Furniture | Small conference room |
| 233 | Whiteboard | Whiteboard | Office Furniture | Production Conference room |
| 234 | Whiteboard | Whiteboard | Office Furniture | Production Conference room |
| 3 | Table | Table | Office Furniture | E-Commerce |
| 16 | Conference Table | Table | Office Furniture | CS Conference room |
| 83 | Conference Table | Table | Office Furniture | Gym / storage |
| 156 | Conference Table | Table | Office Furniture | Small conference room |
| 231 | Conference Table | Table | Office Furniture | Production Conference room |
| 135 | Cabinet | Cabinet | Office Furniture | Bull pen |
| 208 | Cabinet | Cabinet | Office Furniture | Studio B |
| 209 | Cabinet | Cabinet | Office Furniture | Studio B |
| 239 | Cabinet | Cabinet | Office Furniture | Production Office |
| 312 | Cabinet | Cabinet | Office Furniture | Studio C |
| 636 | Cabinet | Cabinet | Office Furniture | Studio C |
| 31 | Couch | Couch | Office Furniture | E-Commerce office |
| 36 | Couch | Couch | Office Furniture | Accounting office |
| 63 | Couch | Couch | Office Furniture | Customer Service Office |
| 151 | Couch | Couch | Office Furniture | Front waiting room / office |
| 299 | Couch | Couch | Office Furniture | Writers Room |
| 34 | Desk | Desk | Office Furniture | Accounting office |
| 54 | Big White Desk | Desk | Office Furniture | IT |
| 149 | Big White Desk | Desk | Office Furniture | Front waiting room / office |
| 150 | Big White Desk | Desk | Office Furniture | Front waiting room / office |
| 172 | Studio B Desk | Desk | Office Furniture | Studio B |
| 253 | Big White Desk | Desk | Office Furniture | Production Office |
| 254 | Big White Desk | Desk | Office Furniture | Production Office |
| 255 | Big White Desk | Desk | Office Furniture | Production Office |
| 257 | Big White Desk | Desk | Office Furniture | Production Office |
| 258 | Big White Desk | Desk | Office Furniture | Production Office |
| 259 | Big White Desk | Desk | Office Furniture | Production Office |

Page 3

Asset Purchase Agreement - Free Speech Systems, LLC                                                      Schedule 1.1(a)(ii)

| Asset Tag | Description | Item | Category | Location |
|---|---|---|---|---|
| 261 | Desk | Desk | Office Furniture | Studio J |
| 265 | Desk | Desk | Office Furniture | Studio J |
| 286 | Desk | Desk | Office Furniture | Studio J |
| 287 | Desk | Desk | Office Furniture | Studio J |
| 302 | Desk | Desk | Office Furniture | Podcast studio |
| 310 | Desk | Desk | Office Furniture | Producers room |
| 317 | Desk | Desk | Office Furniture | Studio C |
| 329 | Desk | Desk | Office Furniture | Studio C |
| 334 | Desk | Desk | Office Furniture | Studio C |
| 349 | Desk | Desk | Office Furniture | Studio C |
| 651 | Big White Desk | Desk | Office Furniture | IT |
| 652 | Big White Desk | Desk | Office Furniture | IT |
| 313 | Avcom portable spectrum analyzer | Analyzer | Production Equipment | Studio C |
| 185 | Distribution Amplifier Pro Plus | Audio Amplifier | Production Equipment | Studio J |
| 159 | AD 22S Audio Delay | Audio Delay | Production Equipment | Studio B |
| 182 | AD 22S Audio Delay | Audio Delay | Production Equipment | Studio J |
| 291 | AD 22S Audio Delay | Audio Delay | Production Equipment | Studio C |
| 184 | Scarlett 18i20 | Audio Interface | Production Equipment | Studio J |
| 791 | BD600 | Broadcast Delay | Production Equipment | Studio C |
| 321 | Airtools 6100 | BroadcastDelay | Production Equipment | Studio C |
| 322 | Airtools 6100 | BroadcastDelay | Production Equipment | Studio C |
| 170 | Camera with Tripod | Camera | Production Equipment | Studio B |
| 171 | Camera with Tripod | Camera | Production Equipment | Studio B |
| 173 | Camera with Tripod and MD-HX | Camera | Production Equipment | Studio J |
| 174 | Camera with Tripod and MD-HX | Camera | Production Equipment | Studio J |
| 175 | Camera with Tripod and MD-HX | Camera | Production Equipment | Studio J |
| 176 | Camera with Tripod and MD-HX | Camera | Production Equipment | Studio J |
| 177 | Camera with Tripod and MD-HX | Camera | Production Equipment | Studio J |
| 210 | Sony Carl Zeiss | Camera | Production Equipment | Studio B |
| 211 | Panasonic Camera | Camera | Production Equipment | Studio B |
| 225 | Camera with Tripod | Camera | Production Equipment | Studio B |
| 226 | Camera with Tripod | Camera | Production Equipment | Studio B |
| 228 | Sony Carl Zeiss | Camera | Production Equipment | Studio B |
| 283 | Sony Carl Zeiss | Camera | Production Equipment | Studio J |
| 288 | Camera crane with Camera | Camera | Production Equipment | Studio J |
| 335 | Sony Carl Zeiss | Camera | Production Equipment | Studio C |
| 351 | Camera with Tripod and MD-HX | Camera | Production Equipment | Studio C |
| 355 | Camera with Tripod and MD-HX | Camera | Production Equipment | Studio C |
| 356 | Camera with Tripod and MD-HX | Camera | Production Equipment | Studio C |
| 357 | Sony camera with tripod | Camera | Production Equipment | Studio C |
| 361 | Camera with Tripod and MD-HX | Camera | Production Equipment | Studio C |
|  | Sony Carl Zeiss | Camera | Production Equipment | E-Commerce |
|  | Canon Camera | Camera | Production Equipment | E-Commerce |
|  | Sony Carl Zeiss | Camera | Production Equipment | Studio J |
|  | Sony Carl Zeiss | Camera | Production Equipment | Studio J |
| 196 | Sony remote control unit | Camera controller | Production Equipment | Studio B |
| 207 | DJI Ronin M | Camera controller | Production Equipment | Studio B |
| 260 | Sony remote control unit | Camera controller | Production Equipment | Studio J |
| 276 | NovaStar LED digital video display | Camera controller | Production Equipment | Studio J |
| 331 | Sony remote control unit | Camera controller | Production Equipment | Studio C |
| 183 | 6200 DAB | Digital Audio Broadcast Processor | Production Equipment | Studio J |
| 320 | 6200 DAB | Digital Audio Broadcast Processor | Production Equipment | Studio C |
| 811 | Optimod 6200 DAB | Digital Audio Broadcast Processor | Production Equipment | Studio C Server Room |
| 68 | Drone | Drone | Production Equipment | Gym / storage |
| 187 | NC1 I/O | Input Output Module | Production Equipment | Studio J |
| 188 | NC1 I/O | Input Output Module | Production Equipment | Studio J |
| 314 | NC1 I/O | Input Output Module | Production Equipment | Studio C |
| 127 | Socanland Light | Lights | Production Equipment | Green screen room |
| 128 | Socanland Light | Lights | Production Equipment | Green screen room |
| 131 | Socanland Light | Lights | Production Equipment | Green screen room |
| 132 | Socanland Light | Lights | Production Equipment | Green screen room |
| 133 | Socanland Light | Lights | Production Equipment | Green screen room |
| 212 | Socanland Light | Lights | Production Equipment | Studio B |
| 213 | Socanland Light | Lights | Production Equipment | Studio B |
| 215 | Socanland Light | Lights | Production Equipment | Studio B |
| 229 | Socanland Light | Lights | Production Equipment | Studio B |
| 230 | Socanland Light | Lights | Production Equipment | Studio B |
| 235 | Socanland Light | Lights | Production Equipment | Security entrance |
| 240 | Socanland Light | Lights | Production Equipment | Studio B |
| 336 | Socanland Light | Lights | Production Equipment | Studio C |
| 337 | Socanland Light | Lights | Production Equipment | Studio C |
|  | Socanland Light | Lights | Production Equipment | Studio B |
|  | Socanland Light | Lights | Production Equipment | Studio J |
|  | Socanland Light | Lights | Production Equipment | Studio J |

Page 4

Asset Purchase Agreement - Free Speech Systems, LLC

Schedule 1.1(a)(ii)

| Asset Tag | Description | Item | Category | Location |
|---|---|---|---|---|
| | Socanland Light | Lights | Production Equipment | Studio J |
| | Socanland Light | Lights | Production Equipment | Studio J |
| | Socanland Light | Lights | Production Equipment | Studio J |
| | Socanland Light | Lights | Production Equipment | Studio J |
| | Socanland Light | Lights | Production Equipment | Studio C |
| | Light | Lights | Production Equipment | Studio J |
| | Socanland Light | Lights | Production Equipment | Studio C |
| | Socanland Light | Lights | Production Equipment | Studio B |
| | Socanland Light | Lights | Production Equipment | Studio C |
| | Socanland Light | Lights | Production Equipment | Studio C |
| | Socanland Light | Lights | Production Equipment | Studio C |
| | Socanland Light | Lights | Production Equipment | Studio C |
| | Socanland Light | Lights | Production Equipment | Studio C |
| | Socanland Light | Lights | Production Equipment | Studio B |
| | Socanland Light | Lights | Production Equipment | Studio B |
| 169 | The Garnet Microphone | Microphone | Production Equipment | Sound Booth |
| 167 | Blade-3 | Microphone I/O Network Blade | Production Equipment | Studio B |
| 168 | Blade-3 | Microphone I/O Network Blade | Production Equipment | Studio B |
| 326 | Blade-3 | Microphone I/O Network Blade | Production Equipment | Studio C |
| 350 | Blade-3 | Microphone I/O Network Blade | Production Equipment | Studio C |
| 784 | Blade-3 | Microphone I/O Network Blade | Production Equipment | Studio C |
| 785 | Blade-3 | Microphone I/O Network Blade | Production Equipment | Studio C |
| 797 | Blade-3 | Microphone I/O Network Blade | Production Equipment | Studio C |
| 786 | Gibraltar Network | Network Rack | Production Equipment | Studio C |
| 323 | Clear-com MS-702 | Rack | Production Equipment | Studio C |
| 324 | Clear-com HME DX210 | Rack | Production Equipment | Studio C |
| 338 | Evo SNS 16B64TB-2X10C | Rack | Production Equipment | Studio C Server Room |
| 339 | Dell 3930 Rack | Rack | Production Equipment | Studio C Server Room |
| 340 | HP ProLiant DL360e Gen 8 | Rack | Production Equipment | Studio C Server Room |
| 341 | Haivision Encoders | Rack | Production Equipment | Studio C Server Room |
| 342 | Evo Server Rack | Rack | Production Equipment | Studio C Server Room |
| 343 | Supermicro SuperServer 1029P-MT SYS-1029P-MT | Rack | Production Equipment | Studio C Server Room |
| 344 | UC-IRD Receiver Decoder | Rack | Production Equipment | Studio C Server Room |
| 345 | Wave Stream Redundancy Controller | Rack | Production Equipment | Studio C Server Room |
| 346 | Tanberg E5770 | Rack | Production Equipment | Studio C Server Room |
| 347 | Tandberg EN5990 Digital Encoder | Rack | Production Equipment | Studio C Server Room |
| 362 | Creston AV3 | Rack | Production Equipment | Studio C |
| 808 | Supermicro SuperServer 1029P-MT SYS-1029P-MT | Rack | Production Equipment | Studio C Server Room |
| 274 | Digital radio control | Radio control | Production Equipment | Studio J |
| 792 | EW G4 | Radio control | Production Equipment | Studio C |
| 794 | True Diversity Receiver 500 | Receiver | Production Equipment | Studio C |
| 795 | True Diversity Receiver 500 | Receiver | Production Equipment | Studio C |
| 796 | True Diversity Receiver 500 | Receiver | Production Equipment | Studio C |
| 166 | Teranex Mini - SDI Distribution 12G | SDI Distribution | Production Equipment | Studio B |
| 181 | Teranex Mini - SDI Distribution 12G | SDI Distribution | Production Equipment | Studio J |
| 289 | Teranex Mini - SDI Distribution 12G | SDI Distribution | Production Equipment | Studio C |
| 290 | Teranex Mini - SDI Distribution 12G | SDI Distribution | Production Equipment | Studio C |
| 247 | Tricaster Server | Server | Production Equipment | Studio B |
| 248 | Tricaster Server | Server | Production Equipment | Studio B |
| 292 | Behringer x32 Rack | Server | Production Equipment | Studio C |
| 294 | Tricaster Server | Server | Production Equipment | Studio C |
| 295 | Tricaster Server | Server | Production Equipment | Studio C |
| 296 | BlackMagic Atem production switcher | Server | Production Equipment | Studio C |
| 654 | Server | Server | Production Equipment | CS server room |
| 655 | Server | Server | Production Equipment | CS server room |
| 656 | Server | Server | Production Equipment | CS server room |
| 781 | IOT/Embedded System | Server | Production Equipment | Studio C |
| 798 | Rockford R331 | Server | Production Equipment | Studio C |
| 799 | Rockford R331 | Server | Production Equipment | Studio C |
| | Server | Server | Production Equipment | CS server room |
| 158 | Wheatstone Strata 32 | Soundboard | Production Equipment | Studio B |
| 160 | ETC | Soundboard | Production Equipment | Studio B |
| 197 | Newtek | Soundboard | Production Equipment | Studio B |
| 249 | Newtek | Soundboard | Production Equipment | Studio B |
| 273 | Newtek | Soundboard | Production Equipment | Studio J |
| 275 | ETC | Soundboard | Production Equipment | Studio J |
| 279 | Wheatstone Strata 32 | Soundboard | Production Equipment | Studio J |
| 319 | Wheatstone Strata 32 | Soundboard | Production Equipment | Studio C |
| 330 | Newtek | Soundboard | Production Equipment | Studio C |
| 787 | Access Rack | Stereo | Production Equipment | Studio C |
| 788 | Access Rack | Stereo | Production Equipment | Studio C |
| 162 | ProSafe GS728TP | Switch | Production Equipment | Studio B |
| 190 | Switch 48 | Switch | Production Equipment | Studio J |
| 783 | Catalyst 3650 24 4X1G | Switch | Production Equipment | Studio C |

Asset Purchase Agreement - Free Speech Systems, LLC                                          Schedule 1.1(a)(ii)

| Asset Tag | Description | Item | Category | Location |
|---|---|---|---|---|
| 800 | Smart Videohub | Switch | Production Equipment | Studio C Server Room |
| 809 | ProCurve Switch 4208vl | Switch | Production Equipment | Studio C Server Room |
| 810 | DXS-1210-12SC | Switch | Production Equipment | Studio C Server Room |
| 129 | Large TV | TV | Production Equipment | Green screen room |
| 130 | Large TV | TV | Production Equipment | Green screen room |
| 198 | Large TV | TV | Production Equipment | Studio B |
| 199 | Large TV | TV | Production Equipment | Studio B |
| 200 | Large TV | TV | Production Equipment | Studio B |
| 201 | TV | TV | Production Equipment | Studio B |
| 216 | TV | TV | Production Equipment | Studio B |
| 217 | Large TV | TV | Production Equipment | Studio B |
| 218 | Large TV | TV | Production Equipment | Studio B |
| 219 | Large TV | TV | Production Equipment | Studio B |
| 227 | Large TV | TV | Production Equipment | Studio B |
| 250 | Large TV | TV | Production Equipment | Studio C |
| 251 | Large TV | TV | Production Equipment | Studio C |
| 262 | Large TV | TV | Production Equipment | Studio J |
| 263 | Large TV | TV | Production Equipment | Studio J |
| 264 | Large TV | TV | Production Equipment | Studio J |
| 267 | TV | TV | Production Equipment | Studio J |
| 268 | Large TV | TV | Production Equipment | Studio J |
| 272 | Large TV | TV | Production Equipment | Black box |
| 281 | Large TV | TV | Production Equipment | Studio J |
| 282 | Large TV | TV | Production Equipment | Studio J |
| 300 | TV | TV | Production Equipment | Podcast studio |
| 301 | TV | TV | Production Equipment | Podcast studio |
| 352 | Large TV | TV | Production Equipment | Studio C |
| 353 | Large TV | TV | Production Equipment | Studio C |
| 354 | Large TV | TV | Production Equipment | Studio C |
| 358 | TV | TV | Production Equipment | Studio C |
| 359 | TV | TV | Production Equipment | Studio C |
| 360 | TV | TV | Production Equipment | Studio C |
|  | Large TV | TV | Production Equipment | Studio J |
|  | Large TV | TV | Production Equipment | Studio J |
|  | Large TV | TV | Production Equipment | Studio J |
|  | Large TV | TV | Production Equipment | Studio J |
|  | Large TV | TV | Production Equipment | Studio J |
|  | Large TV | TV | Production Equipment | Studio J |
| 348 | SmartOnline UPS | UPS | Production Equipment | Studio C Server Room |
| 802 | GXT4 UPS | UPS | Production Equipment | Studio C Server Room |
| 803 | GXT4 UPS | UPS | Production Equipment | Studio C Server Room |
| 804 | GXT4 UPS | UPS | Production Equipment | Studio C Server Room |
| 805 | GXT4 UPS | UPS | Production Equipment | Studio C Server Room |
| 806 | SmartOnline UPS | UPS | Production Equipment | Studio C |
| 163 | TalkShow VS-100 | Video Broadcaster | Production Equipment | Studio B |
| 164 | TalkShow VS-100 | Video Broadcaster | Production Equipment | Studio B |
| 165 | Smart Videohub 40x40 | Video Broadcaster | Production Equipment | Studio B |
| 179 | ATEM 1 M/E Production Studio 4k | Video Broadcaster | Production Equipment | Studio J |
| 180 | Design Video Assist | Video Broadcaster | Production Equipment | Studio J |
| 186 | LU2000 | Video Broadcaster | Production Equipment | Studio J |
| 189 | TriCaster TC1 | Video Broadcaster | Production Equipment | Studio J |
| 192 | Ultimatte 12 4k | Video Broadcaster | Production Equipment | Studio C |
| 193 | HyperDeck Studio Pro | Video Broadcaster | Production Equipment | Studio C |
| 194 | HyperDeck Studio Pro | Video Broadcaster | Production Equipment | Studio C |
| 195 | HyperDeck Studio Pro | Video Broadcaster | Production Equipment | Studio C |
| 245 | TalkShow VS-100 | Video Broadcaster | Production Equipment | Studio B |
| 246 | TalkShow VS-100 | Video Broadcaster | Production Equipment | Studio B |
| 293 | TriCaster TC1 | Video Broadcaster | Production Equipment | Studio C |
| 316 | TriCaster TC1 | Video Broadcaster | Production Equipment | Studio C |
| 318 | TriCaster TC1 | Video Broadcaster | Production Equipment | Studio B |
| 327 | TalkShow VS-100 | Video Broadcaster | Production Equipment | Studio C |
| 328 | TalkShow VS-100 | Video Broadcaster | Production Equipment | Studio C |
| 333 | Ultimatte 12 4k | Video Broadcaster | Production Equipment | Studio C |
| 782 | KiPro Rack | Video Broadcaster | Production Equipment | Studio C |
| 789 | HyperDeck Studio Pro | Video Broadcaster | Production Equipment | Studio J |
| 790 | HyperDeck Studio Pro | Video Broadcaster | Production Equipment | Studio C |

*This is an unaudited list of assets provided by FSS from their asset management system.*
*Items under an estimated $500 at cost value do not appear on the list.*

**SCHEDULE 1.1(a)(iii)**

**Inventory**

**Free Speech Systems LLC**
**Inventory Look Forward**
*as of 11/5/2024*



|  | | CURRENT INVENTORY | | | CURRENT SALES | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Name | Quantity | Cost | Total Cost | Current Sales Price | Total Sales @ Current Price | Avg Units Sold per Day (f) | Days Inv Remaining |
| (a) | Books | N/A | N/A | 130,186.47 | N/A | N/A | N/A | 180+ |
| (a) | DVD's & Videos | N/A | N/A | 123,150.72 | N/A | N/A | N/A | 180+ |
| (a) | T-Shirts and Apparel | N/A | N/A | 126,014.31 | N/A | N/A | N/A | 180+ |
| (a) | Misc Other | N/A | N/A | 110,044.25 | N/A | N/A | N/A | 180+ |
|  |  |  |  | 489,395.75 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| (e) | Survival Shield X-3 1 oz. Bottle | 28 | 3.50 | 98.00 | 29.95 | 838.60 | 265 | - |
| (c) | BodEase | 14,040 | 7.37 | 103,474.80 | 48.70 | 683,748.00 | 350 | 40 |
|  | The Real Red Pill Plus | 715 | 7.35 | 5,255.25 | 79.95 | 57,164.25 | 75 | 10 |
| (c) | Vitamin Mineral Fusion | 7,166 | 8.26 | 59,191.16 | 54.95 | 393,771.70 | 275 | 26 |
|  | CBD Full Spectrum Tincture | 945 | 29.00 | 27,405.00 | 99.95 | 94,452.75 | 20 | 47 |
|  | DNA Force Plus | 2,105 | 18.50 | 38,942.50 | 89.95 | 189,344.75 | 45 | 47 |
|  | Vitamin C With Zinc | 6,582 | 7.65 | 50,352.30 | 29.95 | 197,130.90 | 100 | 66 |
|  | Survival Shield X-2 - Nascent Iodine | 26,730 | 3.70 | 98,901.00 | 29.95 | 800,563.50 | 375 | 71 |
| (d) | Super Concentrated Beet Extract Essence VasoBeet | 9,132 | 3.30 | 30,135.60 | 23.95 | 218,711.40 | 110 | 83 |
| (d) | Brain Force Ultra | 13,231 | 8.00 | 105,848.00 | 29.97 | 396,533.07 | 150 | 88 |
| (d) | Ultra 12 | 8,138 | 5.00 | 40,690.00 | 32.95 | 268,147.10 | 70 | 116 |
| (d) | Prebiotic Fiber | 18,248 | 6.96 | 127,006.08 | 22.45 | 409,667.60 | 40 | 456 |
| (b) | Alex Jones "Great Reset" Book | 3,908 | 9.76 | 38,142.08 | 55.00 | 214,940.00 | 6 | 651 |
|  |  |  |  | 725,441.77 |  | 3,925,013.62 |  |  |
|  |  |  |  |  |  |  |  |  |
|  | **TOTALS** |  |  | **1,214,837.52** |  | **3,925,013.62** |  |  |

**TOP 15 NUTRITIONAL SUPPLEMENT PRODUCTS**

| Product | Annual Units | Manufacturer |
| --- | --- | --- |
| Nitric Boost | 106,000 | A, B |
| X3 | 58,500 | C |
| Vitamin Mineral Fusion | 45,000 | A, B |
| BF Plus | 44,000 | A, B |
| X2 | 42,500 | C |
| Bodease | 39,500 | A, B |
| BF Ultra | 34,500 | C, A |
| Red Pill Plus | 29,500 | A, B |
| Fish Oil | 23,500 | A |
| DNA Force | 21,500 | A, B |
| Winter Sun | 17,500 | C |
| Ultimate Bone Broth | 17,000 | A, B |
| Ultra 12 | 17,000 | C |
| Down n Out | 16,500 | C, A |
| Vasobeet | 15,500 | C |

| | |
| --- | --- |
| A | Vendor A |
| B | Vendor B |
| C | Vendor C |

(a) Numerous inventory items with an aggregate cost of approximately $500,000. This is slow moving inventory and is not tracked on an item by item basis. It is assumed it will be deeply discounted.

(b) FSS has already recovered 100% of the inventory cost through the weekly settlement with Jones. We will not be able to sell the remaining inventory during the liquidation period.

(c) Bodese and VMF are popular products with a fast production lead time and have been re-ordered. Inventory in-transit is not included in the quantity disclosed

(d) Inventory is slow moving and will be discounted to try and boost sales, but very unlikely that FSS can sell the remaining quantity available for sale and will need to explore other monetization methods.

(e) Inventory is no longer available in the FSS Store, the remaining inventory is to cover returns / exchanges.

(f) Daily unit sales averages are calcualted based on the 30-days prior to this analysis with the exception of Vitamin Mineral Fusion, Vitamin C and X-2, which are calculated using the actual days in stock

**ALL QUANTITIES ARE UNAUDITED AND INVENTORY IS WAREHOUSED BY A THIRD PARTY FULFILLMENT COMPANY**
**SALES PRICES ARE SUBJECT TO CHANGE AT THE DISCRETION OF MANAGEMENT**

**SCHEDULE 1.1(b)(xi)**

**Excluded Domain Names**

| Reference # | Domain | TLD | Length | Lot | Registrar Status | Age | Expiration | Expiration Status | Registrar per FSS | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | alejandrojones.com | com | 14 | 7 | Active - Contested | - | 10/22/25 | Active | **Epik** | |
| 10 | alexjonesexposed.org | org | 16 | 7 | Active - Contested | 4 years, 10 months | 10/29/24 | Pending | **Epik** | |
| 11 | alexjonesplan.com | com | 13 | 7 | Active - Contested | - | 10/22/25 | Active | **Epik** | |
| 12 | alexjonesplantosaveamerica.com | com | 26 | 7 | Active - Contested | - | 10/22/25 | Active | **Epik** | |
| 13 | alexjoneswasright.news | news | 17 | 7 | Active - Contested | 0 years, 0 months | 2/26/26 | Active | **Epik** | |
| 32 | defendjones.com | com | 11 | 7 | Active - Contested | 0 years, 0 months | 8/6/25 | Active | **Epik** | †† No Registrar Access |
| 54 | freealexjones.com | com | 13 | 7 | Active - Contested | 4 years, 8 months | 12/28/24 | Active | **Epik** | |
| 101 | jonescrowder.com | com | 12 | 7 | Active - Contested | 1 years, 0 months | 8/7/25 | Active | **Epik** | †† No Registrar Access |
| 157 | theajreport.com | com | 11 | 7 | Active - Contested | 4 years, 0 months | 8/26/25 | Active | **Epik** | †† No Registrar Access |
| 187 | defendalexjones.com | com | 15 | 7 | Active - Contested | 5 years, 6 months | 2/4/25 | Active | **GoDaddy** | |
| 240 | alexanderemerickjones.com | com | 21 | 7 | Active - Contested | 7 years, 5 months | 3/2/25 | Active | **Name** | |
| 241 | alexemericjones.com | com | 15 | 7 | Active - Contested | 7 years, 5 months | 3/1/25 | Active | **Name** | |
| 242 | alexemerickjones.com | com | 16 | 7 | Active - Contested | 7 years, 5 months | 3/1/25 | Active | **Name** | |
| 243 | alexjones.net | net | 9 | 7 | Active - Contested | 24 years, 0 months | 8/26/25 | Active | **Name** | |
| 244 | alexjones.org | org | 9 | 7 | Active - Contested | 24 years, 0 months | 8/26/25 | Active | **Name** | |
| 245 | alexjonesbroadcasting.com | com | 21 | 7 | Active - Contested | 16 years, 11 months | 8/31/24 | Pending | **Name** | †† No Registrar Access |
| 246 | alexjonesbroadcasting.net | net | 21 | 7 | Active - Contested | 16 years, 11 months | 8/31/24 | Pending | **Name** | †† No Registrar Access |
| 247 | alexjonesbroadcasting.org | org | 21 | 7 | Active - Contested | 16 years, 11 months | 8/31/24 | Pending | **Name** | †† No Registrar Access |
| 248 | alexjonescoffee.com | com | 15 | 7 | Active - Contested | 12 years, 0 months | 8/3/25 | Active | **Name** | |
| 249 | alexjonesinvestigates.com | com | 21 | 7 | Active - Contested | 12 years, 5 months | 3/28/25 | Active | **Name** | |
| 250 | alexjonesinvestigations.com | com | 23 | 7 | Active - Contested | 12 years, 5 months | 3/28/25 | Active | **Name** | |
| 251 | alexjonesmobile.mobi | mobi | 15 | 7 | Active - Contested | - | 8/31/24 | Pending | **Name** | †† No Registrar Access |
| 252 | alexjonesradio.com | com | 14 | 7 | Active - Contested | 16 years, 11 months | 8/31/24 | Pending | **Name** | †† No Registrar Access |
| 253 | alexjonesradio.net | net | 14 | 7 | Active - Contested | 16 years, 11 months | 8/31/24 | Pending | **Name** | †† No Registrar Access |
| 254 | alexjonesradio.org | org | 14 | 7 | Active - Contested | 16 years, 11 months | 8/31/24 | Pending | **Name** | †† No Registrar Access |
| 255 | alexjonesshow.com | com | 13 | 7 | Active - Contested | 16 years, 11 months | 8/31/25 | Active | **Name** | |
| 256 | alexjonesshow.net | net | 13 | 7 | Active - Contested | 16 years, 11 months | 8/31/25 | Active | **Name** | |
| 257 | alexjonesshow.org | org | 13 | 7 | Active - Contested | 16 years, 11 months | 8/31/25 | Active | **Name** | †† No Registrar Access |
| ~~258~~ | ~~alexjoneswakeupamerica.com~~ | ~~com~~ | ~~22~~ | ~~7~~ | ~~Active - Contested~~ | ~~12 years, 0 months~~ | ~~8/2/25~~ | ~~Active~~ | ~~Name~~ | |
| ~~259~~ | ~~alexjoneswakeupamerica.net~~ | ~~net~~ | ~~22~~ | ~~7~~ | ~~Active - Contested~~ | ~~12 years, 0 months~~ | ~~8/2/25~~ | ~~Active~~ | ~~Name~~ | |
| 287 | charlottejones.org | org | 14 | 7 | Active - Contested | 16 years, 11 months | 8/31/25 | Active | **Name** | |
| 288 | charlottejones.us | us | 14 | 7 | Active - Contested | 23 years, 11 months | 8/30/25 | Active | **Name** | |
| 298 | deplorablejones.com | com | 15 | 7 | Active - Contested | 7 years, 11 months | 9/12/25 | Active | **Name** | |
| 403 | jonesbroadcasting.net | net | 17 | 7 | Active - Contested | 16 years, 11 months | 8/31/24 | Pending | **Name** | †† No Registrar Access |
| 404 | jonesbroadcasting.org | org | 17 | 7 | Active - Contested | 16 years, 11 months | 8/31/24 | Pending | **Name** | †† No Registrar Access |
| 406 | jonesnewsnetwork.com | com | 16 | 7 | Active - Contested | 16 years, 1 months | 7/8/25 | Active | **Name** | †† No Registrar Access |
| 464 | rexjones.info | info | 8 | 7 | Active - Contested | 16 years, 11 months | 8/31/25 | Active | **Name** | |
| 465 | rexjones.org | org | 8 | 7 | Active - Contested | 16 years, 11 months | 8/31/25 | Active | **Name** | |
| 466 | rexjones.us | us | 8 | 7 | Active - Contested | 23 years, 11 months | 8/30/25 | Active | **Name** | |

*Note: Information provided is based on third party sources deemed reliable; however, subject to change and buyer diligence.

"Pending" indicates recently expired domains that may remain renewable or domains expiring soon.