**EXHIBIT 42**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | |
| | § | **Chapter 7** |
| **ALEXANDER E. JONES,** | § | |
| | § | **Case No. 22-33553 (CML)** |
| **Debtor.** | § | |
| | § | |
| | § | |

**FIRST MONTHLY FEE STATEMENT OF PORTER HEDGES LLP, AS BANKRUPTCY COUNSEL FOR CHAPTER 7 TRUSTEE, CHRISTOPHER R. MURRAY, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 12, 2024 THROUGH JUNE 30, 2024**

| | |
|---|---|
| **Name of Applicant:** | Porter Hedges LLP, as proposed Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray |
| **Date of Retention Order:** | Application Pending[1] |
| **Period for which Fees and Expenses are Incurred:** | June 12, 2024 through and including June 30, 2024 |
| **Interim Fees Incurred:** | $91,545.50 |
| **Interim Payment of Fees Requested (80%):** | $73,236.40 |
| **Interim Expenses Incurred:** | $539.12 |
| **Total Fees and Expenses Due:** | $73,775.52 |

This is the First Monthly Fee Statement.

---

[1] The Trustee's application to employ Porter Hedges was filed at Docket No. 756.

15470709v1

1

**EXHIBIT 42**

Porter Hedges LLP ("Porter Hedges"), as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray (the "Trustee"), submits this First Monthly Fee Statement (the "Fee Statement") for the period from June 12, 2024 through June 30, 2024 (the "Application Period") in accordance with the proposed *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* [pending, motion filed at Docket No. 757] (the "Interim Compensation Order").

Porter Hedges requests compensation for professional services rendered in the amount of $91,545.50 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $539.12 (the "Expenses"), for the period from June 12, 2024 through June 30, 2024. Eighty percent (80%) of the fees equals $73,236.40 and one hundred percent (100%) of the Expenses equals $539.12 for a total requested amount of $73,775.52.

Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively. A summary of the time expended by Porter Hedges attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**. Porter Hedges' invoice for the Application Period is attached hereto as **Exhibit 4**.

**WHEREFORE**, Porter Hedges respectfully requests payment and reimbursement in accordance with the procedures set forth in the proposed Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $73,236.40 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $539.12 in the total amount of $73,775.52.

15470709v1

**EXHIBIT 42**

Dated:  July 19, 2024
      Houston, Texas

Respectfully Submitted,

By: */s/ Joshua W. Wolfshohl*
**PORTER HEDGES LLP**
Joshua W. Wolfshohl (TX Bar No. 24038592)
1000 Main St., 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6000
Facsimile: (713) 226-6248
jwolfshohl@porterhedges.com
***Counsel for the Chapter 7 Trustee,***
***Christopher R. Murray***

## CERTIFICATE OF SERVICE

This will certify that a true and correct copy of the foregoing document was forwarded by electronic transmission to all registered ECF users appearing in the case on July 19, 2024.

*/s/ Joshua W. Wolfshohl*
Joshua W. Wolfshohl

15470709v1

**EXHIBIT 42**

# EXHIBIT 1

### SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 69.70 | 50,970.50 |
| Case Administration | 2.00 | 1,890.00 |
| Employment/Fee Application | 15.10 | 9,437.50 |
| Litigation/Contested Matters | 38.00 | 26,171.00 |
| Meetings and Communications with Creditors | 3.70 | 3,076.50 |
|  |  |  |
|  |  |  |
| **TOTAL** | 128.50 | 91,545.50 |

15470709v1

**EXHIBIT 42**

# EXHIBIT 2

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expenses | Cost |
|---|---:|
| Computer Assisted Legal Research | $242.87 |
| Reproduction | $296.25 |
|  |  |
| **TOTAL** | $$539.12 |

15470709v1

5

**EXHIBIT 42**

**EXHIBIT 3**

**SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF**

| Professional | Hourly Rate | Total Hours |
|---|---|---|
| Joshua W. Wolfshohl | $945.00 | 42.10 |
| Adam K. Nalley | $900.00 | 2.20 |
| Michael B. Dearman | $625.00 | 27.10 |
| Jordan T. Stevens | $595.00 | 10.20 |
| Kenesha L. Starling | $575.00 | 45.20 |
| Mitzie L. Webb | $465.00 | 1.60 |
| Eliana Garfias | $405.00 | .10 |
| | | |
| **TOTAL** | | **128.50** |

6

15470709v1

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page      1
Inv#
Date      07/18/24
018577-0001
JOSHUA W. WOLFSHOHL

ATTN: CHRIS MURRAY

TAX ID# 74-2174193

**Alex Jones**

---

### Invoice Summary

| | |
|---|---:|
| Professional Services | $91,545.50 |
| Disbursements | 539.12 |
| Total Current Invoice | $92,084.62 |
| **TOTAL AMOUNT DUE** | **$92,084.62** |

Exhibit 4

7

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

|            |            |
|------------|------------|
| Page       | 2          |
| Inv#       |            |
| Date       | 07/18/24   |
|            | 018577-0001 |

JOSHUA W. WOLFSHOHL

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through June 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/12/24 | MBD | Compile interested parties list for conflicts check for Alex Jones and Free Speech Systems bankruptcies; correspond with J. Wolfshohl regarding same. | 1.00 | 625.00 |
| 06/14/24 | JWW | Attend conversion hearing on FSS and phone conferences and emails with C. Murray regarding same. | 1.50 | 1,417.50 |
| 06/15/24 | JWW | Review information provided by various parties (.5); conference call with C. Murray and E. Jones regarding same and next steps (1.0). | 1.50 | 1,417.50 |
| 06/16/24 | MBD | Review and organize conversion hearing exhibits from Alex Jones conversion hearing (1.2); correspond with J. Wolfshohl regarding same (.1); analyze case law governing LLC management issues (2.0); correspond with J. Wolfshohl with findings on same (.5). | 3.80 | 2,375.00 |
| 06/16/24 | JWW | Emails with various parties regarding budget and payment issues (.5); conference with Debtor's counsel and FSS representatives regarding same (.5). | 1.00 | 945.00 |
| 06/17/24 | MBD | Review and analyze Alex Jones and FSS schedules and petitions (.2); correspond with J. Wolfshohl regarding ownership of FSS (.1). | 0.30 | 187.50 |
| 06/17/24 | JWW | Phone conference and emails regarding open issues in FSS case (.5); conference with L. Freeman regarding same (.4); emails regarding payment of pre-dismissal expense (.3); conference with FSS team regarding open issues (1.0); further emails and phone conference with L. Freeman (.4); conference with C. Murray regarding same (.6); emails regarding meeting with A. Jones team (.2); review LLC issues and emails regarding same (.6). | 4.00 | 3,780.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | |
| Date | 07/18/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 06/18/24 | MBD | Conference with C. Murray, E. Jones, J. Wolfshohl, J. Stevens, and FSS professionals regarding case status and company status (3.0); analyze interim compensation procedures and AXOS turnover motion and responses (.2). | 3.20 | 2,000.00 |
| 06/18/24 | JTS | Prepare for (including by review relevant bankruptcy filings) and attend extend strategy session with C. Murray, E. Jones, J. Wolfshohl, and M. Dearman. | 5.70 | 3,391.50 |
| 06/18/24 | JWW | Emails and phone conference regarding open issues with FSS cash and budget (.8); meet with Trustee team regarding same (1.2); meet with FSS and A. Jones financial advisers and counsel regarding options for FSS (2.0); further emails regarding open issues (.3). | 4.30 | 4,063.50 |
| 06/19/24 | MBD | Review case status notes and draft task list (1.0); correspond with J. Wolfshohl and J. Stevens regarding same (.2). | 1.20 | 750.00 |
| 06/19/24 | JWW | Conference with L. Freeman regarding open issues (.6); several emails regarding open case issues and work streams (.4); emails with counsel for plaintiffs regarding next steps in case (.2); conference with J. Martin regarding same (.3); conference with E. Jones regarding open issues with FSS (.2); conference with W. Cicak regarding funding and plan for FSS (.5); emails regarding further issues with FSS (.5). | 2.70 | 2,551.50 |

EXHIBIT 42

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page            4
Inv#
Date          07/18/24
              018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 06/20/24 | MBD | Correspond with PH team regarding task/issue list (.2); review updates on A. Jones dischargeability issues (.2); conference with K. Starling regarding case status (.5); multiple correspondence with J. Stevens and K. Starling regarding arbitration and appellate issues (.3); analyze case summaries on appellate issues in bankruptcy (.3); conference with K. Starling regarding arbitration and appellate issues (.2). | 1.70 | 1,062.50 |
| 06/20/24 | KLS | Teams call with M. Dearman to obtain case background (.4); review and prepare case summaries for J. Wolfshohl (3.3). | 3.70 | 2,127.50 |
| 06/20/24 | JTS | Prepare for and attend call between C. Murray, E. Jones, members of the Porter Hedges Team, and counsel to various stakeholders (.9); review and analyze the docket in the FSS case and the Chapter 7 case (.3). | 1.20 | 714.00 |
| 06/20/24 | JWW | Coordinate work streams with PH team and review various issues (.4); conference call with Connecticut plaintiffs (.8); phone conference with E. Jones and C. Murray regarding FSS and next steps (.5); review LLC authority issue (.3); conference with E. Jones regarding FSS issues (.5). | 2.50 | 2,362.50 |
| 06/21/24 | MBD | Attend to multiple correspondence with J. Stevens and K. Starling regarding appellate issues. | 0.20 | 125.00 |
| 06/21/24 | KLS | Call with J. Wolfshohl regarding Motion to Transfer Venue (.1); call with J. Wolfshohl regarding Emergency Motion to Compel and Enforce Dismissal Order (.1); draft Emergency Motion to Compel and Enforce Dismissal Order (4.0); begin initial draft of Motion to Remove and research regarding same (2.1). | 6.30 | 3,622.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | |
| Date | 07/18/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 06/21/24 | JTS | Review and analyze Judge Lopez's Order dismissing the FSS case (.7); review and analyze the pleadings in the various state court cases filed against Jones and FSS, and correspond with members of the Porter Hedges Team regarding the same (1.3). | 2.00 | 1,190.00 |
| 06/21/24 | JWW | Emails and phone conference with J. Martin regarding FSS issues (.5); phone conference with E. Jones regarding same (.5); phone conference with C. Murray regarding funds transfer (.1); work on removal document and motion to transfer (.5); phone conferences with A. Catmull regarding same (.2); conference with K. Starling regarding motion to enforce dismissal order (.2); review turnover motion and order and multiple emails with trustee team regarding strategy (.8); emails regarding FSS governance (.2). | 3.00 | 2,835.00 |
| 06/22/24 | MBD | Multiple correspondence with J. Wolfshohl and A. Nalley regarding resolutions (.3); conference with A. Nalley regarding same (.2); draft resolutions (.5); review and revise resolutions (.5); correspond with C. Murray and E. Jones regarding same (.1). | 1.60 | 1,000.00 |
| 06/22/24 | AKN | Confer with J. Wolfshohl and M. Dearman regarding factual background and required entity actions (.2); review provisions of operating agreement of Free Speech Systems in order to determine various management and approval matters (.8); review and revise drafts of written consent of sole manager and sole member of Free Speech Systems to replace manager and approve certain wind down matters (1.0); confer with J. Wolfshohl and M. Dearman regarding revisions to the same (.2). | 2.20 | 1,980.00 |

EXHIBIT 42

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page 6
Inv#
Date 07/18/24
018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/22/24 | KLS | Call with J. Wolfshohl regarding Emergency Motion to Compel and Enforce Dismissal Order (.3); revise Emergency Motion to Compel and Enforce Dismissal Order (8.0). | 8.30 | 4,772.50 |
| 06/22/24 | JWW | Emails regarding removal and motion to be filed seeking enforcement of dismissal order (.5); work on resolutions for FSS and emails with PH team regarding same (.7); conference with E. Jones and C. Murray regarding motion to enforce order and extend stay and FSS resolutions (.9); conference call with K. Starling regarding same (.2); review and revise draft motion and emails with C. Murray and E. Jones regarding same (.8); conference with L. Freeman regarding turnover order and related issues (.3); further emails with trustee team regarding open issues (.3). | 3.70 | 3,496.50 |
| 06/23/24 | MBD | Begin draft PH retention application (1.0); begin draft interim compensation motion and order (2.4); correspond with J. Wolfshohl regarding same (.1). | 3.50 | 2,187.50 |
| 06/23/24 | KLS | Finalize Emergency Motion regarding Dismissal Order. | 6.10 | 3,507.50 |
| 06/23/24 | MLW | Email exchanges regarding filing of Emergency Motion to Clarify Transfer of Control (.2); confer with J. Wolfshohl and K. Starling regarding notice language (.2); receive and file (.3); forward copy to Court Case Manager (.1). | 0.80 | 372.00 |
| 06/23/24 | JWW | Emails and phone conferences with K. Starling regarding emergency motion and review and revise same for filing. | 3.00 | 2,835.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page      7
Inv#
Date      07/18/24
     018577-0001
     JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/24/24 | MBD | Continue draft PH retention application and Wolfshohl declaration (1.8); review conflicts checks (1.5); correspond with C. Murray and E. Jones regarding interim compensation motion (.1); conference with PH team regarding case status and task list (.3); conference with J. Steven and K. Starling regarding same and case strategy (.9); update task list and circulate to PH team (.2). | 4.80 | 3,000.00 |
| 06/24/24 | KLS | Teams call with J. Stevens and M. Dearman regarding tasks list | 2.80 | 1,610.00 |
| 06/24/24 | JTS | Revise and supplement the Porter Hedges outstanding task list, including in light of pending filings in the FSS proceeding and the Jones proceeding (.9); prepare for and attend a strategy session with J. Wolfshohl, M. Dearman, and K. Starling (.4). | 1.30 | 773.50 |
| 06/24/24 | JWW | Several emails with trustee team regarding filing of motion, status of removal and issues with state court proceeding (.5); work on open issues in case and conference with K. Starling regarding motion to transfer venue in removed case (.5); correspond with C. Murray and E. Jones regarding discussions with various parties regarding extension of stay (.6); emails with counsel for Connecticut plaintiffs regarding same (.3); further emails with Court and other parties regarding hearing on emergency motion and related issues (.5). | 2.40 | 2,268.00 |
| 06/25/24 | MBD | Correspond with Y. McCullar regarding updated conflicts check (.2); update conflicts list (.4); continue draft PH employment application (.4). | 1.00 | 625.00 |

Case 22-33553 Document 1059-16 Filed in TXSB on 07/09/25 Page 14 of 152

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page     8
Inv#
Date     07/18/24
    018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/25/24 | KLS | Preparation for hearing regarding Trustee's Emergency Motion including preparation of Witness and Exhibit List and review of Plaintiff's Response and Connecticut Families' Statement in support of Motion (2.5); continue draft of motions to transfer venue and research is support of same (4.0). | 6.50 | 3,737.50 |
| 06/25/24 | JWW | Work on issues related to removal and notification to state court (.4); conference with E. Jones and C. Murray regarding same and strategy for hearing (.5); review notice of hearing and emails with various parties regarding same (.5); conferences and emails with K. Starling regarding motion to transfer venue of removed case, witness and exhibit list and related issues (.6); emails with various parties regarding hearing and open FSS issues (.4); conference with C. Murray regarding same (.2); review stipulation and emails regarding same (.2). | 2.80 | 2,646.00 |
| 06/26/24 | EG | Correspondence on filing of witness/exhibit list. | 0.10 | 40.50 |
| 06/26/24 | KLS | Finalize Witness and Exhibit List for hearing on Trustee's Emergency Motion (1.3) continue draft of motions to transfer venue and research is support of same (6.2). | 7.50 | 4,312.50 |
| 06/26/24 | MLW | Email exchanges with K. Starling regarding witness/exhibit list for June 27th hearing (.2); review/finalize and file witness/exhibit list (.6). | 0.80 | 372.00 |
| 06/26/24 | JWW | Emails and phone conferences with trustee team regarding hearing preparation (.8); conference with Connecticut plaintiffs regarding same (.6); work on witness/exhibit list for hearing (.3); conference with E. Jones and C. Murray regarding hearing strategy (.8); review pleadings and transcript in preparation for hearing (1.3). | 3.80 | 3,591.00 |

14

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page  9
Inv#
Date  07/18/24
  018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/27/24 | MBD | Continue draft PH retention application and Wolfshohl declaration (1.5); continue review conflicts check (.5); draft exhibits to PH retention application (.4); multiple correspondence with K. Starling and J. Stevens regarding hearing outcomes and next steps (.2). | 2.60 | 1,625.00 |
| 06/27/24 | KLS | Attend hearing regarding Trustee's Emergency Motion concerning Dismissal Order (.5); continue initial draft of motions to transfer venue (3.5). | 4.00 | 2,300.00 |
| 06/27/24 | JWW | Prepare for hearing on emergency motion (1.3); attend hearing (.6); conference with B. Wolf regarding interest in purchase of website and IP (.3); several emails regarding other open issues in case (.4). | 2.60 | 2,457.00 |
| 06/28/24 | MBD | Update task list (.2); review June 27, 2024 hearing recording (.2); review supplemental conflicts check (.3); correspond with C. Murray regarding interim compensation motion and employment application (.1); finish drafting Wolfshohl declaration (.3); correspond with PH team regarding employment application and task list (.1); pull case files and correspond with PH team regarding same (.4). | 1.60 | 1,000.00 |
| 06/28/24 | JWW | Several emails with various parties regarding operational issues (.4); emails with trustee team regarding open task list and review same and circulate for discussion (.3); conference call with E. Jones and C. Murray regarding strategy for coming weeks and priority of action items (1.4); emails with PH team regarding next steps in case (.2); emails with Akin regarding investigation materials and related issues (.2); emails with W. Cicak regarding sale issues (.1); emails with A. Catmull regarding withdrawal and prior communications regarding same (.2). | 2.80 | 2,646.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page 10
Inv#
Date 07/18/24
018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 06/29/24 | MBD | Revise PH retention application and Wolfshohl declaration (.3); correspond with J. Wolfshohl regarding same (.1); correspond with C. Murray regarding same (.2) | 0.60 | 375.00 |
| 06/29/24 | JWW | Emails regarding operational issues with FSS (.1); review employment application and emails regarding same (.4). | 0.50 | 472.50 |
| **Total Services** | | | **128.50** | **$91,545.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AKN | Adam K. Nalley | Partner | 2.20 | 900.00 | 1,980.00 |
| JWW | Joshua W. Wolfshohl | Partner | 42.10 | 945.00 | 39,784.50 |
| JTS | Jordan T. Stevens | Associate | 10.20 | 595.00 | 6,069.00 |
| KLS | Kenesha L. Starling | Associate | 45.20 | 575.00 | 25,990.00 |
| MBD | Michael B. Dearman | Associate | 27.10 | 625.00 | 16,937.50 |
| EG | Eliana Garfias | Paralegal | 0.10 | 405.00 | 40.50 |
| MLW | Mitzie L. Webb | Paralegal | 1.60 | 465.00 | 744.00 |

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 242.87 |
| Reproduction | 296.25 |
| **Total Disbursements** | **$539.12** |

**Invoice Total**  **$92,084.62**

**EXHIBIT 42**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | |
| | § | **Chapter 7** |
| **ALEXANDER E. JONES,** | § | |
| | § | **Case No. 22-33553 (CML)** |
| **Debtor.** | § | |
| | § | |

**SECOND MONTHLY FEE STATEMENT OF PORTER HEDGES LLP, AS BANKRUPTCY COUNSEL FOR CHAPTER 7 TRUSTEE, CHRISTOPHER R. MURRAY, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024**

| | |
|---|---|
| **Name of Applicant:** | Porter Hedges LLP, as proposed Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray |
| **Date of Retention Order:** | July 30, 2024 (Doc. No. 792)[1] |
| **Period for which Fees and Expenses are Incurred:** | July 1, 2024 through and including July 31, 2024 |
| **Interim Fees Incurred:** | $108,569.50 |
| **Interim Payment of Fees Requested (80%):** | $86,855.60 |
| **Interim Expenses Incurred:** | $1,930.04 |
| **Total Fees and Expenses Due:** | $88,785.64 |

This is the Second Monthly Fee Statement.

---

[1] The Trustee's application to employ Porter Hedges was filed at Docket No. 756.

15509578v1

**EXHIBIT 42**

Porter Hedges LLP ("Porter Hedges"), as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray (the "Trustee"), submits this Second Monthly Fee Statement (the "Fee Statement") for the period from July 1, 2024 through July 31, 2024 (the "Application Period") in accordance with the proposed *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* [Docket No. 793] (the "Interim Compensation Order").

Porter Hedges requests compensation for professional services rendered in the amount of $108,569.50 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $1,930.04 (the "Expenses"), for the period from July 1, 2024 through July 31, 2024. Eighty percent (80%) of the fees equals $86,855.60 and one hundred percent (100%) of the Expenses equals $1,930.04 for a total requested amount of $88,785.64.

Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively. A summary of the time expended by Porter Hedges attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**. Porter Hedges' invoice for the Application Period is attached hereto as **Exhibit 4**.

**WHEREFORE**, Porter Hedges respectfully requests payment and reimbursement in accordance with the procedures set forth in the proposed Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $86,855.60 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $1,930.04 in the total amount of $88,785.64.

15509578v1

18

**EXHIBIT 42**

Dated: August 12, 2024
    Houston, Texas                          Respectfully Submitted,

                                            By: */s/ Joshua W. Wolfshohl*
                                            **PORTER HEDGES LLP**
                                            Joshua W. Wolfshohl (TX Bar No. 24038592)
                                            1000 Main St., 36th Floor
                                            Houston, Texas 77002
                                            Telephone: (713) 226-6000
                                            Facsimile: (713) 226-6248
                                            jwolfshohl@porterhedges.com
                                            ***Counsel for the Chapter 7 Trustee,***
                                            ***Christopher R. Murray***

## CERTIFICATE OF SERVICE

    This will certify that a true and correct copy of the foregoing document was forwarded by electronic transmission to all registered ECF users appearing in the case on August 12, 2024.

                                            */s/ Joshua W. Wolfshohl*
                                            Joshua W. Wolfshohl

3

15509578v1

**19**

**EXHIBIT 42**

# EXHIBIT 1

**SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 130.10 | 89,337.50 |
| Case Administration | 1.90 | 922.50 |
| Employment/Fee Application | 1.20 | 486.00 |
| Litigation/Contested Matters | 27.90 | 17,823.50 |
| | | |
| **TOTAL** | 161.10 | 108,569.50 |

15509578v1

EXHIBIT 42

## EXHIBIT 2

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expenses | Cost |
|---|---|
| Computer Assisted Legal Research | $1,927.14 |
| Reproduction | $.45 |
| Filing Fees | $2.45 |
|  |  |
| **TOTAL** | $1,930.04 |

15509578v1

21

**EXHIBIT 42**

**EXHIBIT 3**

**SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF**

| Professional | Hourly Rate | Total Hours |
|---|---|---|
| Joshua W. Wolfshohl | $945.00 | 29.70 |
| Sarah J. Ring | $925.00 | 1.00 |
| Adam K. Nalley | $900.00 | 6.50 |
| Jason T. Lloyd | $900.00 | .90 |
| Christine M. McMillan | $785.00 | 2.60 |
| Michael B. Dearman | $625.00 | 53.00 |
| Jordan T. Stevens | $595.00 | 12.40 |
| Kenesha L. Starling | $575.00 | 46.30 |
| Mitzie L. Webb | $465.00 | 3.80 |
| Eliana Garfias | $405.00 | 4.90 |
| | | |
| **TOTAL** | | **161.10** |

6

15509578v1

22

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 566506 |
| Date | 08/08/24 |

018577-0001
JOSHUA W. WOLFSHOHL

ATTN: CHRIS MURRAY

TAX ID# 74-2174193

**Alex Jones**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $108,569.50 |
| Disbursements | 1,930.04 |
| Total Current Invoice | $110,499.54 |
| **TOTAL AMOUNT DUE** | **$110,499.54** |

EXHIBIT 4

23

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 566506 |
| Date | 08/08/24 |

018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through July 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/24 | MBD | Analyze divorce decree and related transactions. | 0.90 | 562.50 |
| 07/01/24 | KLS | Continue initial draft of motions to transfer venue (1.5); Team call regarding chapter 7 and 11 filings (.5). | 2.00 | 1,150.00 |
| 07/01/24 | JWW | Conference with Akin Gump regarding investigation and turnover of information (.4); emails with PH team regarding same (.1). | 0.50 | 472.50 |
| 07/02/24 | MBD | Analyze conversion schedules and divorce decree (.6); finalize PH employment application and interim compensation order for filing (.4); correspond with M. Webb and E. Garfias regarding same (.1). | 1.10 | 687.50 |
| 07/02/24 | KLS | Review the UCC's disclosure statement. | 4.40 | 2,530.00 |
| 07/02/24 | JTS | Prepare for and speak with K. Starling regarding the claims investigation (.3); review and analyze documents related to the same (.2). | 0.50 | 297.50 |
| 07/03/24 | MBD | Conference with C. Murray, E. Jones. J. Chiba, and PH team regarding bankruptcy status (.9); correspond with A. Nalley regarding corporate law inquiries (.2); conference with A. Nalley regarding wind down issues (.2); review statutes and case law governing winddowns and assignments for the benefit of creditors (1.2); correspond with C. Murray and E. Jones regarding same (.2); analyze case law governing right to publicity (.3). | 3.00 | 1,875.00 |
| 07/03/24 | KLS | Attend weekly strategy call via Teams. | 0.90 | 517.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 566506 |
| Date | 08/08/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/03/24 | JTS | Prepare for and attend strategy session with C. Murray, E. Jones, and Members of the Porter Hedges Team (.9); conduct legal research and analysis regarding attorney-client privilege issues in connection with C. Murray's investigate efforts (1.9). | 2.80 | 1,666.00 |
| 07/03/24 | EG | Correspondence on filing logistics of PH retention application and interim compensation motion (.2); discuss same with M. Webb (.2); receive, review, and electronically file application along with interim motion with court (.3); download and circulate filed versions (.1); coordinate service of same (.1); update file (.1). | 1.00 | 405.00 |
| 07/03/24 | AKN | Review correspondence regarding option of dissolving entity and impact of same under law and operating agreement; confer with M. Dearman regarding the same. | 0.80 | 720.00 |
| 07/05/24 | MBD | Correspond with S. Ring regarding intellectual property issues (.2); continue analyzing case law governing same (.5); analyze premarital agreement (.8). | 1.50 | 937.50 |
| 07/05/24 | KLS | Review A. Jones prenuptial agreement. | 2.40 | 1,380.00 |
| 07/05/24 | SJR | Correspondence with M. Dearman regarding name, image and likeness (.3); discuss the same with colleagues (.7). | 1.00 | 925.00 |
| 07/08/24 | MBD | Conference with S. Ring regarding intellectual property issues (.2); correspond with C. Murray and E. Jones regarding same (.2); correspond with C. Murray and E. Jones regarding wind down (.1); analyze case law regarding substantive consolidation (.5); draft analysis of substantive consolidation (.4). | 1.40 | 875.00 |
| 07/08/24 | JWW | Correspond with C. Murray regarding open issues in case (.2); emails with PH team regarding IP issues and substantive consolidation issues (.2). | 0.40 | 378.00 |

25

EXHIBIT 42

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 566506 |
| Date | 08/08/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/09/24 | MBD | Correspond with C. Murray regarding substantive consolidation (.5); conference with J. Wolfshohl regarding case status and outstanding research questions (.4); continue analyzing case law governing intellectual property rights (.1). | 1.00 | 625.00 |
| 07/09/24 | KLS | Teams call with J. Wolfshohl and J. Stevens (.9); begin initial draft subpoena to the UCC (1.1). | 2.00 | 1,150.00 |
| 07/09/24 | JTS | Prepare for and attend strategy session with J. Wolfshohl, M. Dearman, and K. Starling. | 0.90 | 535.50 |
| 07/09/24 | JWW | Phone conference with J. Martin regarding FSS wind down issues and pending removed case (.3); phone conference with M. Dearman regarding open issues related to fee applications, claims analysis and other matters (.3); conference with PH team regarding various work streams (.9); emails with C. Murray regarding same (.2); emails with counsel for CT plaintiffs (.2). | 1.90 | 1,795.50 |
| 07/10/24 | MBD | Attend conference call with Paul Weiss team regarding bankruptcy case status and open issues (1.1); review fee applications filed in FSS and Jones cases (1.0); draft potential objection spreadsheet regarding same (.8); correspond with J. Wolfshohl regarding same (.1); analyze case law and legal issues related to intellectual property sale (1.0); review, analyze, and comment on draft protective order (2.0). | 6.00 | 3,750.00 |
| 07/10/24 | KLS | Zoom call regarding Alex Jones (1.1); continue initial draft subpoena to UCC (2.2). | 3.30 | 1,897.50 |
| 07/10/24 | JTS | Prepare for and attend discussion with Paul Weiss regarding their clients' position and a potential path forward. | 0.70 | 416.50 |
| 07/10/24 | EG | Correspondence on upcoming deadlines related to retention application and interim compensation motion (.1); update calendar accordingly (.1). | 0.20 | 81.00 |

EXHIBIT 42

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 5 |
| Inv# | 566506 |
| Date | 08/08/24 |

018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/10/24 | JWW | Emails and phone conference with PH team regarding open issues in case (.4); conference with C. Murray and E. Jones regarding same and next steps with FSS and related issues (1.0); conference with CT plaintiffs' counsel regarding same (1.2); follow-up correspondence with Trustee team (.3). | 2.90 | 2,740.50 |
| 07/11/24 | MBD | Analyze fee applications in Alex Jones and FSS cases (1.0); analyze on intellectual property issues (.5); participate in update call with PH team and Trustee team (.9); correspond with K. Starling regarding protective order (.2); begin draft bid procedures and sale order (.5); draft protective order (1.5). | 4.60 | 2,875.00 |
| 07/11/24 | KLS | Weekly call via Teams(.9); complete initial draft of subpoena to UCC (2.4). | 3.30 | 1,897.50 |
| 07/11/24 | JTS | Prepare for and attend strategy session with C. Murray, E. Jones, and Members of the Porter Hedges Team. | 0.90 | 535.50 |
| 07/11/24 | JWW | Emails regarding UCC subpoena (.2); emails regarding professional fee objection extension and review chart regarding status of paid and unpaid professional fees and consider strategy for comprehensive approach (.4); conference call with Trustee team regarding various work streams and related open issues in case regarding FSS, removed cases and fee objections (.9); follow-up emails regarding same (.3). | 1.80 | 1,701.00 |
| 07/12/24 | KLS | Revise initial draft of subpoena to UCC. | 1.20 | 690.00 |
| 07/12/24 | JWW | Work on UCC subpoena and emails trustee team regarding same (.5); emails regarding open issues with fee applications (.1); emails regarding sale strategy (.2). | 0.80 | 756.00 |
| 07/14/24 | MBD | Continue draft protective order. | 1.60 | 1,000.00 |
| 07/14/24 | JWW | Emails regarding UCC subpoena and other open issues in case. | 0.20 | 189.00 |

EXHIBIT 42

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 566506 |
| Date | 08/08/24 |

018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/15/24 | MBD | Correspond with J. Wolfshohl regarding sale (.2); continue draft protective order (1.0); correspond with J. Wolfshohl regarding same (.1); continue draft bid procedures motion and order (.2). | 1.50 | 937.50 |
| 07/15/24 | JWW | Phone conference with C. Murray regarding call with UST (.2); conference call with UST regarding options with FSS (.5); further call with C. Murray and E. Jones regarding same (.6); conference with J. Martin regarding meeting with Texas plaintiffs (.2); emails regarding UCC subpoena (.1). | 1.60 | 1,512.00 |
| 07/16/24 | MBD | Conference with J. Wolfshohl regarding protective order and related issues (.1); correspond with C. Murray and E. Jones regarding same (.1); continue draft sale motion (.2). | 0.40 | 250.00 |
| 07/16/24 | KLS | Teams call regarding subpoena to the UCC (.5); revise subpoena to the UCC (.6). | 1.10 | 632.50 |
| 07/16/24 | JWW | Prepare for call with Akin (.2); conference call with Akin regarding subpoena and related issues (.5); further call with K. Starling (.1); several emails regarding open issues in case (.2); work on fee statement (.3). | 1.30 | 1,228.50 |
| 07/17/24 | MBD | Analyze case law governing sale of non-estate assets (1.0); continue draft bid procedures motion (2.0); conference with J. Wolfshohl regarding same (.2); revise protective order (.1). | 3.30 | 2,062.50 |
| 07/17/24 | KLS | Further revise initial draft of UCC subpoena. | 0.40 | 230.00 |
| 07/17/24 | JWW | Work on subpoena and emails with counsel for sub-V trustee regarding same (.3); emails regarding meeting with Texas plaintiffs and related issues (.2); conference with M. Dearman regarding bid procedures and issues related to FSS (.3); emails regarding numerous operational issues and related matters (.3). | 1.10 | 1,039.50 |

28

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 566506 |
| Date | 08/08/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/18/24 | MBD | Conference call with Trustee team and PH team regarding case status (1.0); revise exhibit to protective order (.3); correspond with opposing counsel regarding protective order (.2); review PQPR claims (.2). | 1.70 | 1,062.50 |
| 07/18/24 | KLS | Teams weekly status call. | 1.00 | 575.00 |
| 07/18/24 | JWW | Review subpoena and emails with K. Starling regarding same (.2); emails with Akin regarding meeting (.1); review APA from W. Cicak and emails regarding same (.4); conference with C. Murray and E. Jones regarding meeting in Austin and various open issues (.5); follow-up emails (.3). | 1.50 | 1,417.50 |
| 07/19/24 | MBD | Correspond with J. Wolfshohl regarding fee application objections and update calendar regarding same (.2); analyze FSS asset sale issues (.8); correspond with J. Lloyd regarding PQPR lien issues (.4); analyze Infowars data privacy policy and correspond with C. Murray regarding same (.6); respond to C. McMillan questions regarding PQPR (.4); review PQPR adversary proceeding pleadings and correspond with J. Wolfshohl and C. McMillan regarding same (1.1). | 3.50 | 2,187.50 |
| 07/19/24 | JTL | Review background information and summary received from M. Dearman (.1); begin reviewing PQPR loan documents (.4). | 0.50 | 450.00 |
| 07/19/24 | CMM | Begin review of FSS loan documentation. | 1.40 | 1,099.00 |
| 07/19/24 | JWW | Meet with counsel for Texas plaintiffs regarding open issues in case (2.2); follow-up meeting with Trustee and E. Jones regarding action items (.3); emails regarding same (.2). | 2.70 | 2,551.50 |

29

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 566506 |
| Date | 08/08/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/22/24 | MBD | Conference with J. Lloyd and C. McMillian regarding PQPR (.4); correspond with J. Wolfshohl regarding same (.1); continue draft sale motion and order (2.5); conference with C. Murray regarding case strategy (.2); review and comment upon asset purchase agreement (1.1); multiple correspondence with J. Stevens and K. Starling regarding state court litigation (.2). | 4.50 | 2,812.50 |
| 07/22/24 | KLS | Continue draft of Trustee's Motions to Transfer Venue (11.1); begin drafts of Joint Motions for Extension of Time for Plaintiffs to draft Motions to Remand (1.5). | 12.60 | 7,245.00 |
| 07/22/24 | JTS | Review and analyze the documents filed in connection with the proceeding removed to the Western District of Texas (.6); conduct legal research and analysis regarding the motion to transfer and the motion to remand in connection with the same (1.8). | 2.40 | 1,428.00 |
| 07/22/24 | EG | Correspondence on transcript request for June 27, 2024 hearing. | 0.20 | 81.00 |
| 07/22/24 | MLW | Email exchanges regarding June 27th hearing transcript (.2); submit request for copy of same (.1). | 0.30 | 139.50 |
| 07/22/24 | JTL | Conference with M. Dearman et al. to discuss potential foreclosure options and related matters. | 0.40 | 360.00 |
| 07/22/24 | CMM | Prepare for and participate in call with J. Lloyd and M. Dearman regarding credit bidding. | 1.20 | 942.00 |
| 07/22/24 | AKN | Correspond with M. Dearman regarding draft of asset purchase agreement for sale of assets (.2); begin to review and revise draft of the same (1.5). | 1.70 | 1,530.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 566506 |
| Date | 08/08/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/22/24 | JWW | Emails and phone conference with K. Starling regarding status of removed case, motion to transfer venue and related issues (.4); correspond with trustee regarding Cicak APA, negotiations over split between families of estate recoveries and related issues in case (.3); emails with M. Dearman regarding APA and other open issues (.2). | 0.90 | 850.50 |
| 07/23/24 | MBD | Conference with J. Wolfshohl and A. Nalley regarding APA. | 0.40 | 250.00 |
| 07/23/24 | KLS | Further revise subpoena to UCC (1.7); finalize and file Joint Motions for Extension of Time for Plaintiffs to file Motions to Remand (5.4). | 7.10 | 4,082.50 |
| 07/23/24 | EG | Correspondence on joint motion for extension of time (.2); receive, review, and discuss further revisions (.2); review final draft and electronically file same (.4); coordinate service of same (.1); update file (.1). | 1.00 | 405.00 |
| 07/23/24 | AKN | Confer with J. Wolfshohl and M. Dearman regarding status of case, possible sale of assets and review of related draft asset purchase agreement (.2); continue to review and revise draft of asset purchase agreement (1.3). | 1.50 | 1,350.00 |
| 07/23/24 | JWW | Emails and conference regarding Akin subpoena (.3); work on remand issues with Western District case and review and revise motion to abate and conferences with K. Starling regarding same (.9); conference with M. Dearman and A. Nalley regarding Cicak APA (.5); emails regarding FSS fee status (.2). | 1.90 | 1,795.50 |
| 07/24/24 | KLS | Revise proposed order Joint Motions for Extension of Time for Plaintiffs to draft Motions to Remand (1.1); further revise subpoena to UCC (3.1). | 4.20 | 2,415.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 10 |
| Inv# | 566506 |
| Date | 08/08/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/24/24 | JTS | Continue conducting legal research and analysis in connection with the efforts to transfer the proceeding in the Western District of Texas to the Southern District of Texas. | 1.40 | 833.00 |
| 07/24/24 | EG | Correspondence on submission of revised proposed orders (.2); receive, review, and upload same per local rules (.2); follow up emails on submission of same (.1). | 0.50 | 202.50 |
| 07/24/24 | MLW | Email exchanges and phone conferences with K. Starling regarding logistics for preparing and serving subpoena on UCC (2.1); receive and review same (1.2); confer with J. Wolfshohl regarding same (.2). | 3.50 | 1,627.50 |
| 07/24/24 | JWW | Conference with K. Starling regarding Akin subpoena and issues with removed case (.2); emails with C. Murray regarding A. Jones agreement (.2); emails and phone conferences with K. Starling regarding subpoena and conference with M. Webb regarding same (.6) | 1.00 | 945.00 |
| 07/25/24 | MBD | Review motion to remand (.2); review upcoming deadlines and tasks (.1); conference with trustee and PH team regarding case updates (.6); review outstanding fee applications (.4); correspond with Trustee team regarding fee application objections (.2); correspond with FSS fee applicants regarding objection deadline extension (.4); conference with A. Catmull regarding fee objection deadline (.2); conference with J. Wolfshohl regarding stipulations (.1); begin draft stipulation extending deadlines (.3); multiple correspondence with J. Chiba regarding same (.2); review and revise L. Freeman stipulation (.2); correspond with A. Nalley regarding asset purchase agreement (.1); analyze case law related to property of the estate (.5); analyze debtor's schedules for liquidation purposes (.9). | 4.40 | 2,750.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 11 |
| Inv# | 566506 |
| Date | 08/08/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/25/24 | KLS | Attend hearing regarding removal of In re Case in Another District via Zoom. | 0.40 | 230.00 |
| 07/25/24 | JTS | Prepare for and attend strategy session with E. Jones, C. Murray, and members of the Porter Hedges Team (.6); continue conducting legal research and analysis in connection with the efforts to transfer the proceeding in the Western District of Texas to the Southern District of Texas (1.8); summarize and provide the results of the same to J. Wolfshohl (.4). | 2.80 | 1,666.00 |
| 07/25/24 | EG | Correspondence on notice of 2004 requests (.2); discuss same with M. Webb (.2); receive, review, and electronically file same with court (.2); download and circulate filed version (.1); update file (.1). | 0.80 | 324.00 |
| 07/25/24 | AKN | Continue to review and revise draft of asset purchase agreement. | 1.00 | 900.00 |
| 07/25/24 | JWW | Conference call with Trustee team regarding open issues (.6); prepare for hearing (.5); emails and phone conference with Texas and CT plaintiffs (.3); work on issues with 2004 notice to Akin (.3); attend hearing (.8); emails regarding sale issues (.3). | 2.80 | 2,646.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 12 |
| Inv# | 566506 |
| Date | 08/08/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/26/24 | MBD | Draft CNO on interim compensation (.1); prepare multiple CNOs and proposed orders for filing (.2); correspond with M. Webb and E. Garfias regarding same (.1); correspond with E. Jones, J. Wolfshohl, and J. Chiba regarding fee application stipulations (.2); conference with E. Freeman regarding fee applications (.2); revise M. Haselden and E. Freeman stipulations (.3); multiple correspondence with FSS fee applicants regarding stipulations (.5); revise MDJW stipulation (.3); review revise O'Connor Wechsler stipulation (.3); multiple correspondence with Trustee team regarding stipulations on fee applications (.5); conference with J. Wolfshohl regarding same (.1) | 2.80 | 1,750.00 |
| 07/26/24 | EG | Correspondence on CNOs to PH employment application and Jones Murray employment application along with stipulations (.3); receive, review, and electronically file same (.6); update file (.1); email case manager on submission of same (.2). | 1.20 | 486.00 |
| 07/26/24 | AKN | Review and revise draft of asset purchase agreement. | 1.20 | 1,080.00 |
| 07/26/24 | JWW | Correspond with C. Murray regarding open issues with FSS (.2); emails and phone conference with M. Dearman regarding FSS fee app objections and extension of deadlines (.3); emails with V. Driver regarding open issues (.1). | 0.60 | 567.00 |
| 07/28/24 | MBD | Review APA comments (.2); correspond with A. Nalley regarding same (.2); review schedules related to intellectual property (.5); review trademark registrations (.3); correspond with C. Murray regarding broker (.1); begin draft motion to employ broker (.3). | 1.60 | 1,000.00 |

34

EXHIBIT 42

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 13 |
| Inv# | 566506 |
| Date | 08/08/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/29/24 | MBD | Review and revise APA (.2); conference with A. Nalley and J. Wolfshohl regarding same (.2); correspond with C. Murray regarding same (.1); correspond and conference with K. Starling regarding Tranzon retention (.1); review and revise FSS advertising and promotion agreements (3.0); correspond with J. Wolfshohl, C. Murray, and E. Jones regarding same (.2); correspond with C. Murray and K. Starling regarding discovery (.1); correspond with K. Starling and J. Wolfshohl regarding protective order (.2); review and analyze Alex Jones schedules and statements of financial affairs (1.9); correspond with opposing counsel regarding protective order (.2). | 6.20 | 3,875.00 |
| 07/29/24 | AKN | Confer with J. Wolfshohl and M. Dearman regarding revisions to draft of asset purchase agreement. | 0.30 | 270.00 |
| 07/29/24 | JWW | Several emails with various parties regarding UCC subpoena and related issues with protective order (.4); emails and phone conference regarding sale structure (.4); emails regarding exemptions and extension of deadlines (.2). | 1.00 | 945.00 |
| 07/30/24 | MBD | Conference with V. Driver regarding protective order (.3); redline protective order (.2); attend to correspondence from Committee and K. Starling regarding protective order and document production (.2); correspond with S. Ring regarding intellectual property questions (.2). | 0.90 | 562.50 |
| 07/30/24 | JWW | Conference with CT plaintiffs regarding global resolution. | 1.00 | 945.00 |
| 07/31/24 | MBD | Conference with Tranzon regarding retention, sale, and auction. | 0.70 | 437.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 14 |
| Inv# | 566506 |
| Date | 08/08/24 |

018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/31/24 | JWW | Emails regarding FSS sale issues and Cicak APA (.3); phone conference with E. Jones and C. Murray regarding open issues in case (1.1); conference with Tranzon regarding sale process (.8); emails regarding discussion with TX plaintiffs (.2); conference regarding same (.3); conference with TX plaintiffs' counsel and Trustee regarding potential resolution (1.1). | 3.80 | 3,591.00 |
| **Total Services** | | | **161.10** | **$108,569.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|-------|-------|------|--------|
| AKN | Adam K. Nalley | Partner | 6.50 | 900.00 | 5,850.00 |
| CMM | Christine M. McMillan | Partner | 2.60 | 785.00 | 2,041.00 |
| JTL | Jason T. Lloyd | Partner | 0.90 | 900.00 | 810.00 |
| JWW | Joshua W. Wolfshohl | Partner | 29.70 | 945.00 | 28,066.50 |
| SJR | Sarah J. Ring | Partner | 1.00 | 925.00 | 925.00 |
| JTS | Jordan T. Stevens | Associate | 12.40 | 595.00 | 7,378.00 |
| KLS | Kenesha L. Starling | Associate | 46.30 | 575.00 | 26,622.50 |
| MBD | Michael B. Dearman | Associate | 53.00 | 625.00 | 33,125.00 |
| EG | Eliana Garfias | Paralegal | 4.90 | 405.00 | 1,984.50 |
| MLW | Mitzie L. Webb | Paralegal | 3.80 | 465.00 | 1,767.00 |

## Disbursements Summary

| Description | Value |
|-------------|-------|
| Computer Assisted Legal Research | 1,927.14 |
| Filing Fees | 2.45 |
| Reproduction | 0.45 |
| **Total Disbursements** | **$1,930.04** |

EXHIBIT 42

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 15 |
| Inv# | 566506 |
| Date | 08/08/24 |

018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

---

**Invoice Total**                                    **$110,499.54**

**EXHIBIT 42**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | |
| | § | **Chapter 7** |
| **ALEXANDER E. JONES,** | § | |
| | § | **Case No. 22-33553 (CML)** |
| | § | |
| **Debtor.** | § | |
| | § | |

**THIRD MONTHLY FEE STATEMENT OF PORTER HEDGES LLP, AS BANKRUPTCY COUNSEL FOR CHAPTER 7 TRUSTEE, CHRISTOPHER R. MURRAY, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

| | |
|---|---|
| **Name of Applicant:** | Porter Hedges LLP, as proposed Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray |
| **Date of Retention Order:** | July 30, 2024 (Doc. No. 792)[1] |
| **Period for which Fees and Expenses are Incurred:** | August 1, 2024 through and including August 31, 2024 |
| **Interim Fees Incurred:** | $103,537.50 |
| **Interim Payment of Fees Requested (80%):** | $82,830.00 |
| **Interim Expenses Incurred:** | $1,881.17 |
| **Total Fees and Expenses Due:** | $84,711.17 |

This is the Third Monthly Fee Statement.

---

[1] The Trustee's application to employ Porter Hedges was filed at Docket No. 756.

15552297v1

**EXHIBIT 42**

Porter Hedges LLP ("Porter Hedges"), as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray (the "Trustee"), submits this Third Monthly Fee Statement (the "Fee Statement") for the period from August 1, 2024 through August 31, 2024 (the "Application Period") in accordance with the proposed *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* [Docket No. 793] (the "Interim Compensation Order").

Porter Hedges requests compensation for professional services rendered in the amount of $103,537.50 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $1,881.17 (the "Expenses"), for the period from August 1, 2024 through August 31, 2024. Eighty percent (80%) of the fees equals $82,830.00 and one hundred percent (100%) of the Expenses equals $1,881.17 for a total requested amount of $84,711.17.

Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively. A summary of the time expended by Porter Hedges attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**. Porter Hedges' invoice for the Application Period is attached hereto as **Exhibit 4**.

**WHEREFORE**, Porter Hedges respectfully requests payment and reimbursement in accordance with the procedures set forth in the proposed Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $82,830.00 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $1,881.17 in the total amount of $84,711.17.

2

15552297v1

39

**EXHIBIT 42**

Dated:  September 9, 2024
        Houston, Texas                    Respectfully Submitted,

                                          By: */s/ Joshua W. Wolfshohl*
                                          **PORTER HEDGES LLP**
                                          Joshua W. Wolfshohl (TX Bar No. 24038592)
                                          1000 Main St., 36th Floor
                                          Houston, Texas 77002
                                          Telephone: (713) 226-6000
                                          Facsimile: (713) 226-6248
                                          jwolfshohl@porterhedges.com
                                          ***Counsel for the Chapter 7 Trustee,***
                                          ***Christopher R. Murray***

## CERTIFICATE OF SERVICE

This will certify that a true and correct copy of the foregoing document was forwarded by electronic transmission to all registered ECF users appearing in the case on September 9, 2024.

                                          */s/ Joshua W. Wolfshohl*
                                          Joshua W. Wolfshohl

3

15552297v1

40

**EXHIBIT 42**

**EXHIBIT 1**

**SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 113.90 | 78,584.00 |
| Case Administration | 16.80 | 7,525.50 |
| Employment/Fee Application | 14.30 | 8,932.50 |
| Litigation/Contested Matters | 15.10 | 8,495.50 |
| | | |
| **TOTAL** | 160.10 | 103,537.50 |

15552297v1

41

**EXHIBIT 42**

## EXHIBIT 2

**SUMMARY OF OUT-OF-POCKET EXPENSES**

| Expenses | Cost |
|---|---:|
| Computer Assisted Legal Research | 374.18 |
| Delivery Service | 48.00 |
| Postage | 0.97 |
| Reproduction | 1.95 |
| Reproduction Services | 1,427.72 |
| Service Fee | 28.35 |
| | |
| **TOTAL** | 1,881.17 |

15552297v1

**EXHIBIT 42**

**EXHIBIT 3**

**SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF**

| Professional | Hourly Rate | Total Hours |
|---|---|---|
| Derek V. Forinash | $950.00 | 3.50 |
| Joshua W. Wolfshohl | $945.00 | 26.70 |
| Michael B. Dearman | $625.00 | 54.20 |
| Jordan T. Stevens | $595.00 | 1.50 |
| Kenesha L. Starling | $575.00 | 55.80 |
| Carey A. Sakert | $470.00 | 6.70 |
| Mitzie L. Webb | $465.00 | 4.60 |
| Eliana Garfias | $405.00 | 4.60 |
| Pamela A. Balser | $410.00 | .50 |
| Allyson A. Adame | $385.00 | 2.00 |
|  |  |  |
| **TOTAL** |  | **160.10** |

15552297v1

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

ATTN: CHRIS MURRAY

TAX ID# 74-2174193

**Alex Jones**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $103,537.50 |
| Disbursements | 1,881.17 |
| Total Current Invoice | $105,418.67 |
| **TOTAL AMOUNT DUE** | **$105,418.67** |

Exhibit 4

44

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through August 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/24 | MBD | Correspond with J. Chiba regarding case administration (.1); conference with PH team and Trustee team regarding case strategy and outstanding issues (1.2); conference with K. Starling regarding application to employ Tranzon (.2); begin draft application to employ Tranzon (.3); multiple correspondence with counterparties to agreed stipulation and confidentiality agreement (.5); continue draft motion to sell FSS assets (2.9); correspond with M. Kingston regarding protective order (.3); multiple correspondence with Texas counsel regarding protective order (.2). | 5.70 | 3,562.50 |
| 08/01/24 | KLS | Teams call with M. Dearman regarding application to employ Tranzon. | 0.30 | 172.50 |
| 08/01/24 | JWW | Work on issues related to subpoena responses and discovery (.3); emails regarding sale issues (.2); conference with trustee and team regarding sale issues and related open issues in case (1.2); conference with trustee and A. Jones (.6); follow-up call with trustee and E. Jones (.4). | 2.70 | 2,551.50 |
| 08/02/24 | MBD | Correspond with U.S. Trustee regarding protective order (.2); prepare protective order for filing (.5); continue draft sale motion and order (.9); calendar fee application deadlines (.2); numerous correspondence and conferences with objecting parties regarding protective order (1.5); conference with C. Murray regarding document production and sale motion (.2); correspond with C. Murray, J. Wolfshohl, and E. Jones regarding same (.2). | 3.70 | 2,312.50 |
| 08/02/24 | JTS | Review and analyze the Protective Order governing the earlier production of documents. | 0.30 | 178.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/02/24 | EG | Correspondence on draft and filing logistics of protective order (.1); receive, review, and electronically file same with court (.2); download and circulate filed version (.1); email case manager on submission of same (.1); update file (.1). | 0.60 | 243.00 |
| 08/02/24 | MLW | Email exchanges with M. Dearman regarding proposed Confidentiality Agreement and Protective Order (.2); receive and file same with copy to Court Case Manager (.3). | 0.50 | 232.50 |
| 08/05/24 | MBD | Conference with D. Forinash and J. Wolfshohl regarding IP issues (.2); conference with J. Wolfshohl regarding case status (.2); multiple correspondence with C. Murray regarding fee application objections (.1); conference with Trustee team and J. Wolfshohl regarding professional fee applications (.8); continue draft bid procedures and sale motion (2.2). | 3.50 | 2,187.50 |
| 08/05/24 | DVF | Discussing intellectual property issues with M. Dearman and J. Wolfshohl. | 0.50 | 475.00 |
| 08/05/24 | JWW | Conference with M. Dearman regarding structure of asset sale and related issues (.5); review fee application summary in preparation for meeting with Trustee team (.3); conference with Trustee team regarding strategy for fee application review and negotiation (1.1); conference with L. Freeman regarding same (.3); conference with E. Jones regarding same (.8); follow-up emails on subpoena (.1). | 3.10 | 2,929.50 |
| 08/06/24 | MBD | Conference with K. Starling regarding Tranzon retention application (.2); continue draft bid procedures motion, bid procedures, and bid procedures order (3.7); attend to correspondence with PH team regarding motion to remand (.2); correspond with C. Murray regarding IP assets (.1). | 4.20 | 2,625.00 |
| 08/06/24 | KLS | Begin initial draft of Trustee's Application to Employ Tranzon360 as Sale Broker. | 6.70 | 3,852.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/06/24 | JTS | Review and analyze the draft complaints provided by Akin Gump. | 0.40 | 238.00 |
| 08/06/24 | CAS | Communications with K. Starling, J. Wolfshohl, and vendor regarding setting up new database (.5); communications with A. Adame to coordinate setting up new ShareFile site and collecting and transferring client data to vendor for processing (.3). | 0.80 | 376.00 |
| 08/06/24 | JWW | Emails and phone conferences regarding fee application resolution options and related issues (.6); emails regarding IP sale issues (.1); emails regarding protective order entry and issues with data obtained by subpoena (.3); work on fee statement (.5). | 1.50 | 1,417.50 |
| 08/07/24 | MBD | Review and revise retention application for Tanzon (.5); correspond with K. Starling regarding same (.2); continue draft bid procedures and order (.6). | 1.30 | 812.50 |
| 08/07/24 | KLS | Continue initial draft of Trustee's Application to Employ Tranzon360 as Sale Broker and declaration of K. Toney in support of same. | 2.70 | 1,552.50 |
| 08/07/24 | AAA | Download .zip files from Akin Gump to L: drive (.4); upload .zip files to ShareFile (.5); prepare FTP link to circulate to vendor for processing (1.1). | 2.00 | 770.00 |
| 08/07/24 | CAS | Communications with A. Adame regarding contacting Akin Gump for direct access to client data (.2); communications with K. Starling and J. Wolfshohl regarding options for e-discovery platform (.5); contact Will Dent at Innovative Driven regarding setting up new database (.3); work with A. Adame to transfer hundreds of GBs to Innovative Driven (.6). | 1.60 | 752.00 |

47

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/08/24 | MBD | Review and revise Toney declaration (.2); continue draft and revise auction and sale motion (1.8); conference with Trustee team and PH team regarding case status and strategy (.8); correspond with K. Starling and J. Stevens regarding discovery issues and litigation (.2). | 3.00 | 1,875.00 |
| 08/08/24 | KLS | Weekly Teams call (.5); begin Trustee's Motions for extension of time to respond to Plaintiffs' Motions to Remand and proposed orders regarding same (1.3); begin review of draft Complaints (.5). | 2.30 | 1,322.50 |
| 08/08/24 | JTS | Prepare for and attend a strategy session with members of the Porter Hedges Team and the Client Team (.6); correspond with members of the Porter Hedges Team regarding points raised therein (.2). | 0.80 | 476.00 |
| 08/08/24 | CAS | Continue transferring data from Akin Gump to vendor for processing and loading (.7); communications with vendor regarding details of client data (.3); provide K. Starling with updates on status of database (.6). | 1.60 | 752.00 |
| 08/08/24 | JWW | Emails regarding issues related to remand response (.3); emails regarding storage of subpoena response material (.1); weekly call with Trustee team regarding open issues (.8); conference with W. Cicak regarding status of APA (.3); phone conference with J. Martin regarding extension to response deadline (.2); conference with C. Murray and E. Jones regarding sale strategy for FSS (.7); follow-up emails regarding same (.1); review fee statement and circulate to Trustee (.2). | 2.70 | 2,551.50 |
| 08/09/24 | MBD | Correspond with Committee, PH team, and Trustee team regarding documents requests. | 0.20 | 125.00 |

48

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/09/24 | KLS | Finalize Trustee's Motions for Extension of Time to respond to Plaintiffs' Motions to Remand and proposed orders regarding same. | 1.70 | 977.50 |
| 08/09/24 | EG | Correspondence on potential filing (.2); monitor emails for status of same (1.0); receive, review, and electronically file same with court (.6); download and circulate same (.2); update file (.1). | 2.10 | 850.50 |
| 08/09/24 | CAS | Continue coordinating data transfer to vendor ID (.4); communications with vendor regarding status of project (.3). | 0.70 | 329.00 |
| 08/11/24 | MBD | Draft nondisclosure agreement (.8); correspond with J. Wolfshohl regarding same (.1). | 0.90 | 562.50 |
| 08/12/24 | MBD | Multiple correspondence with C. Murray regarding nondisclosure agreement (.2); continue revising sale motion and order (5.2); correspond with V. Driver regarding nondisclosure agreement (.2); conference with Tranzon, C. Murray, J. Wolfshohl regarding sale (1.0). | 6.60 | 4,125.00 |
| 08/12/24 | KLS | Draft amended certificate of service for Joint Motions for Extensions of Time to Respond to Plaintiffs' Motions to Remand. | 1.50 | 862.50 |
| 08/12/24 | EG | Correspondence on submission of certificate of service (.2); receive, review and electronically file same with court (.2); upload same (.1); follow up emails on same (.1); discuss same with M. Webb (.1). | 0.70 | 283.50 |
| 08/12/24 | CAS | Email communications with vendor regarding setting up M. Dearman and J. Stevens with access to database (.2); confer with vendor regarding organization of client data (.4). | 0.60 | 282.00 |

49

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/12/24 | MLW | Email exchanges and calls with K. Starling regarding Amended Certificate of Service (.2); review draft and provide proposed edits to same (1.3); confer with E. Garfias regarding filing Amended Certificate (.2). | 1.70 | 790.50 |
| 08/12/24 | JWW | Emails regarding sale issues (.2); review emails from W. Cicak (.1); conference with Tranzon regarding sale process (.9); emails regarding same (.1); work on fee statement finalization and filing (.2); emails regarding issues with removed actions and review emails from court (.3); emails regarding subpoena issues and memos from UCC (.2); emails regarding Bloomberg inquiry (.1). | 2.10 | 1,984.50 |
| 08/13/24 | MBD | Correspond with J. Wolfshohl regarding sale motion (.1); correspond with K. Starling regarding Tranzon360 employment application (.1); review and revise sale motion (.4); correspond with C. Murray and E. Jones regarding same (.1). | 0.70 | 437.50 |
| 08/13/24 | KLS | Begin review and analysis of UCC draft complaints. | 2.40 | 1,380.00 |
| 08/13/24 | JWW | Review motion to sell and provide comments to same (.5); several emails regarding sale process and email to M. Cuban regarding sale issues (.4); emails regarding issues related to fee applications and review docket regarding same (.2). | 1.10 | 1,039.50 |
| 08/14/24 | MBD | Revise Tranzon employment application (.8); attend to multiple correspondence regarding discovery (.3); multiple correspondence Tranzon employment application (.2); continue revising sale motion and order (.5). | 1.80 | 1,125.00 |
| 08/14/24 | KLS | Further revise Trustee's Application to Employ Tranzon360 and declarations in support of same (2.4); complete review and analysis of UCC draft complaints (3.2). | 5.60 | 3,220.00 |

EXHIBIT 42

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/14/24 | EG | Correspondence on filings logistics of joint motion for extension of time (.2); receive, review, and electronically file same with court (.2); download and circulate same (.1); coordinate service (.1); update file (.1). | 0.70 | 283.50 |
| 08/14/24 | CAS | Communications with K. Starling regarding setting up complex searches to facilitate her review. | 0.30 | 141.00 |
| 08/14/24 | JWW | Emails and conference regarding sale motion and next steps for FSS assets (.6); conference with J. Martin regarding abatement of claim objection and review same (.3); emails regarding filing same (.1); emails regarding Tranzon employment and structure of application (.2); emails regarding sale process (.1). | 1.30 | 1,228.50 |
| 08/15/24 | MBD | Draft alternate sale order language (.7); review docket updates (.2); conference with Trustee team and PH team regarding case status and strategy (.5); correspond with C. Murray, E. Jones, and J. Wolfshohl regarding sale order language (.1); conference with J. Wolfshohl regarding same (.1); conference with C. Murray regarding same (.1); multiple correspondence with J. Wolfshohl and K. Starling regarding claims analysis (.3); revise Tranzon360 declarations and correspond with J. Wolfshohl and K. Starling regarding same (.5); continue revising sale motion and order (2.2); correspond with C. Murray and E. Jones regarding same (.1). | 4.80 | 3,000.00 |
| 08/15/24 | KLS | Finalize declarations in support of Trustee's Application to Employ Tranzon360 (.2); weekly call via Teams (.2); begin analysis of PQPR claims for Trustee (5.1). | 5.50 | 3,162.50 |

51

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/15/24 | JWW | Emails regarding sale process and Tranzon retention (.3); weekly conference call with Trustee team regarding all open issues in cases (.5); review and revise Tranzon retention and several emails with PH team regarding finalizing same for filing (.9); emails with M. Dearman regarding revisions to motion to approve sale process (.3); work on issues related to PQPR and analysis of claims (.5). | 2.50 | 2,362.50 |
| 08/16/24 | MBD | Conference with J. Tannenbaum regarding auction procedures (.3); multiple correspondence with E. Garfias and J. Wolfshohl regarding sale motion and filing logistics (.2); correspond with K. Starling, Tranzon, and ThreeSixty regarding employment applications (.2); review and revise sale motion and order (1.0). | 1.70 | 1,062.50 |
| 08/16/24 | KLS | Continue analysis of PQPR claims for Trustee. | 2.50 | 1,437.50 |
| 08/16/24 | EG | Correspondence on draft and revisions to sale motion. | 0.20 | 81.00 |
| 08/16/24 | JWW | Emails regarding analysis of fee requests (.2); work on sale procedure and circulate revisions to Tranzon and sale motion and follow-up emails regarding same (.9); emails regarding discussion with CT plaintiffs (.1). | 1.20 | 1,134.00 |
| 08/17/24 | MBD | Review J. Tannenbaum revisions to sale order (.3); revise sale order (1.7). | 2.00 | 1,250.00 |
| 08/18/24 | MBD | Revise sale motion and incorporate changes (.4); correspond with C. Murray, E. Jones, and J. Wolfshohl regarding sale motion (.1). | 0.50 | 312.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 10 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/19/24 | MBD | Conference with C. Murray, E. Jones, and J. Wolfshohl regarding auction procedures (.5); continue revising sale motion and order (2.2); conference with counsel to Connecticut plaintiffs, C. Murray, E. Jones, and J. Wolfshohl regarding case status (.3); conference with J. Tannenbaum regarding revisions to sale order (.3). | 3.30 | 2,062.50 |
| 08/19/24 | KLS | Continue analysis of potential PQPR claims. | 5.50 | 3,162.50 |
| 08/19/24 | DVF | Drafting list of disclosure requests for unregistered intellectual property. | 2.00 | 1,900.00 |
| 08/19/24 | JWW | Several emails regarding revisions to sale motion and Tranzon application and related strategy issues (.7); conference call regarding same (.5); conference call with Paul Weiss regarding open issues in case (.5); follow-up emails with Tranzon regarding sale issues (.3). | 2.00 | 1,890.00 |
| 08/20/24 | MBD | Conference with J. Wolfshohl regarding sale order (.1); revise sale motion and order (.2); correspond with D. Forinash regarding trademarks (.1); correspond with C. Murray regarding same (.1). | 0.50 | 312.50 |
| 08/20/24 | DVF | Discussing trademark search requirements with P. Balser, finalizing list of disclosure requests for unregistered intellectual property. | 0.50 | 475.00 |
| 08/21/24 | MBD | Review and revise sale motion and order and prepare for filing (3.6); attend to correspondence with C. Murray regarding intellectual property and sale motion (.3); correspond with E. Garfias and M. Webb regarding sale motion and employment application (.1). | 4.00 | 2,500.00 |
| 08/21/24 | MLW | Email exchanges with M. Dearman regarding sale motion (.2); confer with Court Case Manager regarding availability for hearing (.2); update M. Dearman regarding same (.2). | 0.60 | 279.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 11 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/21/24 | JWW | Work on sale issues and emails with M. Dearman regarding same. | 0.50 | 472.50 |
| 08/21/24 | PAB | Prepare correspondence and send to associate requesting comprehensive trademark ownership search for two entities (.4); report same to requesting attorney (.1). | 0.50 | 207.50 |
| 08/22/24 | MBD | Conference with C. Murray regarding hearing logistics (.1); conference and correspond with M. Webb regarding sale motion (.2); conference with M. Webb regarding filing and service logistics (.2); multiple correspondence with Tranzon and ThreeSixty regarding sale motion and retention application (.1); correspond with H. Nguyen regarding sale motion (.1). | 0.70 | 437.50 |
| 08/22/24 | MLW | Confer with M. Dearman regarding obtaining court's availability for hearing on sale motion (.2); confer with Court Case Manager and update M. Dearman (.2); finalize sale motion and file (.8); coordinate service of same (.1); forward copy of filed sale motion to Court Case Manager (.1). | 1.40 | 651.00 |
| 08/22/24 | DVF | Reviewing results of trademark search. | 0.50 | 475.00 |
| 08/22/24 | JWW | Phone conference with J. Martin regarding FSS sale (.2); emails regarding finalizing sale motion and Tranzon application and conference with M. Dearman and K. Starling regarding same (.5); emails with K. Kempler regarding same (.1); emails with prospective buyer (.1); emails with Trustee regarding same and other issues (.1); review docket (.1). | 1.10 | 1,039.50 |
| 08/23/24 | MLW | Email exchange with M. Dearman confirming mail-out of Sale Motion. | 0.10 | 46.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 12 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/26/24 | MBD | Correspond with interested party and trustee regarding auction and sale (.1); compile documents related to same (.1); correspond with K. Starling regarding claims analysis (.1); multiple correspondence with C. Murray, E. Jones, and J. Wolfshohl regarding real property (.2); attend to auction preparation materials (.1); review confidentiality agreement (.2); correspond with C. Murray regarding same (.1); correspond with Tranzon360 regarding property sales (.1). | 1.00 | 625.00 |
| 08/26/24 | KLS | Continue review and analysis of documents produced in response to UCC subpoena regarding PQPR claims for Trustee. | 2.50 | 1,437.50 |
| 08/27/24 | MBD | Conference with interested party, C. Murray, E. Jones, and J. Wolfshohl regarding asset sales (.3); conference with C. Murray and E. Jones regarding same (.3); correspond with J. Tannenbaum regarding intellectual property (.1); review sale information request list (.2). | 0.90 | 562.50 |
| 08/27/24 | KLS | Continue review and analysis of documents produced in response to UCC subpoena regarding PQPR claims for Trustee. | 6.50 | 3,737.50 |
| 08/27/24 | JWW | Emails regarding questions from prospective bidders (.3); conference with potential bidder (.5); emails and conference with M. Dearman regarding same (.5). | 1.30 | 1,228.50 |
| 08/28/24 | MBD | Correspond with C. Murray regarding interested parties (.1); conference with Tranzon360 team, C. Murray, E. Jones, and J. Wolfshohl regarding auction (.9); multiple correspondence with J. Tannenbaum regarding intellectual property (.2); prepare NDA for Tranzon360 (.1); review and prepare list of additional intellectual property items (.1). | 1.40 | 875.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 13 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/28/24 | KLS | Continue review and analysis of documents produced in response to UCC subpoena regarding PQPR claims for Trustee. | 2.20 | 1,265.00 |
| 08/28/24 | CAS | Export and create review set of hot documents for K. Starling (.8); communications with vendor regarding protocols and procedures (.3). | 1.10 | 517.00 |
| 08/28/24 | MLW | Confer with Court Case Manager and J. Wolfshohl regarding time estimate for Sale Motion hearing. | 0.30 | 139.50 |
| 08/28/24 | JWW | Several emails regarding sale issues (.2); conference with Tranzon regarding same (.9); follow-up emails regarding same (.3). | 1.40 | 1,323.00 |
| 08/29/24 | MBD | Review document production (.2); conference with C. Murray, E. Jones, J. Wolfshohl and J. Stevens regarding case status and strategy (.5); conference with J. Stevens regarding case strategy and lien analysis (.4); multiple correspondence with K. Starling regarding same (.2); conference with J. Martin and J. Wolfshohl regarding case status and sale (.3); correspond with C. Murray and E. Jones regarding case status (.1); conference with J. Wolfshohl regarding upcoming hearing (.1). | 1.80 | 1,125.00 |
| 08/29/24 | KLS | Continue initial drafts of Trustee's Motions to Transfer Venue. | 4.40 | 2,530.00 |
| 08/29/24 | EG | Correspondence on case docket and adversaries (.1); update case calendar (.2). | 0.30 | 121.50 |
| 08/29/24 | JWW | Weekly call with Trustee team regarding sale issues and other open matters in case (.6); follow-up with PH team regarding workstreams (.2); conference with J. Martin regarding auction process and position of Texas plaintiffs (.2); follow-up emails regarding same (.2); review docket regarding PQPR hearing and emails regarding same (.3). | 1.50 | 1,417.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 14 |
| Inv# | 567594 |
| Date | 09/06/24 |

018577-0001
JOSHUA W. WOLFSHOHL

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/30/24 | KLS | Finalize initial drafts of Trustee's Motions to Transfer Venue. | 3.50 | 2,012.50 |
| 08/30/24 | JWW | Emails regarding extension of exemption objection deadline (.1); emails regarding sale process and issues with plaintiffs (.2); conference with E. Jones regarding sale issues (.4). | 0.70 | 661.50 |
| **Total Services** | | | **160.10** | **$103,537.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| DVF | Derek V. Forinash | Partner | 3.50 | 950.00 | 3,325.00 |
| JWW | Joshua W. Wolfshohl | Partner | 26.70 | 945.00 | 25,231.50 |
| JTS | Jordan T. Stevens | Associate | 1.50 | 595.00 | 892.50 |
| KLS | Kenesha L. Starling | Associate | 55.80 | 575.00 | 32,085.00 |
| MBD | Michael B. Dearman | Associate | 54.20 | 625.00 | 33,875.00 |
| PAB | Pamela A. Balser | Technical Advisor | 0.50 | 415.00 | 207.50 |
| AAA | Allyson A. Adame | Paralegal | 2.00 | 385.00 | 770.00 |
| CAS | Carey A. Sakert | Paralegal | 6.70 | 470.00 | 3,149.00 |
| EG | Eliana Garfias | Paralegal | 4.60 | 405.00 | 1,863.00 |
| MLW | Mitzie L. Webb | Paralegal | 4.60 | 465.00 | 2,139.00 |

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 374.18 |
| Delivery Service | 48.00 |
| Postage | 0.97 |
| Reproduction | 1.95 |
| Reproduction Services | 1,427.72 |
| Service Fee | 28.35 |
| **Total Disbursements** | **$1,881.17** |

57

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 15 |
| Inv# | 567594 |
| Date | 09/06/24 |
| | 018577-0001 |
| | JOSHUA W. WOLFSHOHL |

TAX ID# 74-2174193

_____

**Invoice Total**          **$105,418.67**

58

**EXHIBIT 42**

**59**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | |
| | § | **Chapter 7** |
| **ALEXANDER E. JONES,** | § | |
| | § | **Case No. 22-33553 (CML)** |
| **Debtor.** | § | |
| | § | |
| | § | |

**FOURTH MONTHLY FEE STATEMENT OF PORTER HEDGES LLP, AS BANKRUPTCY COUNSEL FOR CHAPTER 7 TRUSTEE, CHRISTOPHER R. MURRAY, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024**

| | |
|---|---|
| **Name of Applicant:** | Porter Hedges LLP, as proposed Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray |
| **Date of Retention Order:** | July 30, 2024 (Doc. No. 792)[1] |
| **Period for which Fees and Expenses are Incurred:** | September 1, 2024 through and including September 30, 2024 |
| **Interim Fees Incurred:** | $130,496.00 |
| **Interim Payment of Fees Requested (80%):** | $104,396.80 |
| **Interim Expenses Incurred:** | $4,836.49 |
| **Total Fees and Expenses Due:** | $109,233.29 |

This is the Fourth Monthly Fee Statement.

---

[1] The Trustee's application to employ Porter Hedges was filed at Docket No. 756.

15615478v1

**EXHIBIT 42**

Porter Hedges LLP ("Porter Hedges"), as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray (the "Trustee"), submits this Fourth Monthly Fee Statement (the "Fee Statement") for the period from September 1, 2024 through September 30, 2024 (the "Application Period") in accordance with the proposed *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* [Docket No. 793] (the "Interim Compensation Order").

Porter Hedges requests compensation for professional services rendered in the amount of $130,496.00 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $4,836.49 (the "Expenses"), for the period from September 1, 2024 through September 30, 2024. Eighty percent (80%) of the fees equals $104,396.80 and one hundred percent (100%) of the Expenses equals $4,836.49 for a total requested amount of $109,233.29.

Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively. A summary of the time expended by Porter Hedges attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**. Porter Hedges' invoice for the Application Period is attached hereto as **Exhibit 4**.

**WHEREFORE**, Porter Hedges respectfully requests payment and reimbursement in accordance with the procedures set forth in the proposed Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $104,396.80 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $4,836.49 in the total amount of $109,233.29.

2

15615478v1

**EXHIBIT 42**

Dated:  October 18, 2024
          Houston, Texas

Respectfully Submitted,

By: */s/ Joshua W. Wolfshohl*
**PORTER HEDGES LLP**
Joshua W. Wolfshohl (TX Bar No. 24038592)
1000 Main St., 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6000
Facsimile: (713) 226-6248
jwolfshohl@porterhedges.com
***Counsel for the Chapter 7 Trustee,***
***Christopher R. Murray***

## CERTIFICATE OF SERVICE

This will certify that a true and correct copy of the foregoing document was forwarded by electronic transmission to all registered ECF users appearing in the case on October 18, 2024.

*/s/ Joshua W. Wolfshohl*
 Joshua W. Wolfshohl

3

15615478v1

## EXHIBIT 1

### SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 146.00 | 96,744.50 |
| Case Administration | 15.30 | 6,358.50 |
| Employment/Fee Application | .90 | 850.50 |
| Litigation/Contested Matters | 40.30 | 26,542.50 |
| | | |
| **TOTAL** | 202.50 | 130,496.00 |

15615478v1

**EXHIBIT 42**

## EXHIBIT 2

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expenses | Cost |
|---|---:|
| Computer Assisted Legal Research | 2,291.91 |
| Delivery Service | 48.00 |
| Foreign Associate Fees | 1,471.08 |
| Reproduction Services | 1,025.50 |
|  |  |
| **TOTAL** | 4,836.49 |

15615478v1

**EXHIBIT 42**

# EXHIBIT 3

### SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF

| Professional | Hourly Rate | Total Hours |
|---|---|---|
| Joshua W. Wolfshohl | $945.00 | 36.20 |
| Adam K. Nalley | $900.00 | .30 |
| Michael B. Dearman | $625.00 | 52.30 |
| Jordan T. Stevens | $595.00 | 40.00 |
| Kenesha L. Starling | $575.00 | 53.20 |
| Grecia V. Sarda | $500.00 | 5.00 |
| Mitzie L. Webb | $465.00 | 2.70 |
| Eliana Garfias | $405.00 | 12.80 |
| | | |
| **TOTAL** | | **202.50** |

6

15615478v1

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

ATTN: CHRIS MURRAY

| | |
|---|---|
| Invoice Date: | October 17, 2024 |
| Invoice Num.: | 569275 |
| Matter Number: | 018577-0001 |
| Billing Attorney: | Joshua W. Wolfshohl |
| Tax ID: | #74-2174193 |

Matter:     Alex Jones

For professional services rendered and costs incurred through September 30, 2024

| | |
|---|---|
| Professional Services | 130,496.00 |
| Disbursements | 4,836.49 |
| **Total Amount Due** | **$135,332.49** |

EXHIBIT 4

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: October 17, 2024 |
| Matter: Alex Jones | Invoice Num.: 569275 |
| | Matter Number: 018577-0001 |

**Time Detail**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/02/2024 | MBD | Begin draft sale motion (.8); correspond with C. Murray regarding same (.1). | 0.90 | 562.50 |
| 09/03/2024 | JWW | Review motion to transfer venue in Western District case and emails with K. Starling regarding same. | 0.50 | 472.50 |
| 09/03/2024 | MBD | Continue draft motion to sell. | 0.10 | 62.50 |
| 09/04/2024 | MBD | Review interim compensation procedures (.2); multiple correspondence with V. Driver regarding intellectual property (.2); correspond with D. Forinash regarding trademarks (.1); continue draft motion to sell intellectual property (.2); draft motion and order to sell real property and employ Keller Williams (2.2); draft declaration ISO same (.3); correspond with C. Murray and E. Jones regarding motion to sell real property (.1); review trademark reports and correspond with J. Tannenbaum and C. Murray regarding same (.2). | 3.50 | 2,187.50 |
| 09/05/2024 | MBD | Continue draft sale motion (1.0); conference with J. Tannenbaum, K. Toney, C. Murray, and E. Jones regarding sale process (.8); conference with Trustee team and PH team regarding case strategy (1.0); revise motion to sell real property (1.0); review NDA and correspond with C. Murray regarding same (.2); correspond with M. Webb regarding upcoming hearings (.1); correspond with B. Schleizer regarding assets (.1); correspond with J. Tanenbaum regarding auction (.2); update PH team regarding case status (.3). | 4.70 | 2,937.50 |
| 09/05/2024 | JWW | Emails regarding open issues and status conference setting. | 0.40 | 378.00 |
| 09/05/2024 | MLW | Confer with Court Case Manager regarding Court's request for a status conference (.2); confer with J. Wolfshohl regarding same (.2). | 0.40 | 186.00 |
| 09/05/2024 | JTS | Prepare for and attend a strategy session with the Porter Hedges Team and the Trustee Team. | 0.40 | 238.00 |

66

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: October 17, 2024 |
| Matter: Alex Jones | Invoice Num.: 569275 |
| | Matter Number: 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/06/2024 | MBD | Correspond with J. Tannenbaum and C. Murray regarding NDAs (.1); attend to correspondence with B. Schleizer regarding intellectual property (.1); conference with K. Starling regarding pending motions and case strategy (.4). | 0.60 | 375.00 |
| 09/06/2024 | JWW | Attend PQPR hearing (.2); work on fee statement (.5); emails regarding open issues with sale (.2). | 0.90 | 850.50 |
| 09/06/2024 | KLS | Teams call with M. Dearman regarding tasks concerning A. Jones and Free Speech Systems, including Motions to Transfer Venue and Sales Motion. | 0.50 | 287.50 |
| 09/09/2024 | MBD | Conference with J. Tannenbaum and IT professionals regarding IP auction (.4); conference with J. Tannenbaum regarding legal issues related to IP assets (.5); conference with J. Stevens regarding lien avoidance issues (.2); analyze book and video game agreements (.2). | 1.30 | 812.50 |
| 09/09/2024 | JWW | Conference with C. Murray and K. Starling regarding motion to transfer venue and related issues (.3); follow-up with K. Starling and emails regarding sale motion and related issues (.5). | 0.80 | 756.00 |
| 09/09/2024 | KLS | Teams call with J. Wolfshohl and C. Murray regarding Motions to Transfer Venue and Response to Motions to Remand (.2); further revise Motions to Transfer Venue (1.1); review Plaintiff's Motions to Remand (.5); memo regarding analysis of PQPR claims (2.1). | 3.90 | 2,242.50 |
| 09/09/2024 | EG | Correspondence on filing logistics of motions to transfer venue. | 0.20 | 81.00 |
| 09/09/2024 | JTS | Conduct legal research and analysis regarding potential fraudulent transfer claims in connection with PQPR's liens. | 1.40 | 833.00 |
| 09/10/2024 | JWW | Prepare for status conference and review docket regarding same (.9); conference with K. Starling regarding motion to transfer venue and response to motion to remand (.4); follow-up regarding same (.2); | 3.40 | 3,213.00 |

**EXHIBIT 42**

## PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE     Invoice Date:     October 17, 2024

Matter: Alex Jones     Invoice Num.:     569275

    Matter Number:     018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | review revisions to motion to transfer venue and further revise same (1.0); emails with C. Murray and K. Starling regarding same (.1); review issues related to sale and IP and conference and emails with M. Dearman regarding same (.8). | | |
| 09/10/2024 | MBD | Continue reviewing book agreement and video game agreement (1.0); continue draft motion to sell (1.8); correspond with J. Wolfshohl regarding same (.2); correspond with C. Murray regarding same (.1); analyze case law governing rejection (1.0); conference with J. Wolfshohl regarding sale issues (.4). | 4.50 | 2,812.50 |
| 09/10/2024 | KLS | Teams call with J. Wolfshohl regarding Trustee's Response to Texas Plaintiffs' Motions to Remand (.2); further revise Trustee's Motions to Transfer Venue and begin initial draft of Trustee's Response to Texas Plaintiffs' Motions to Remand (7.3). | 7.50 | 4,312.50 |
| 09/10/2024 | JTS | Conduct legal research and analysis regarding potential fraudulent transfer claims in connection with PQPR's liens. | 8.00 | 4,760.00 |
| 09/11/2024 | JWW | Prepare for status hearing, review wind down motion, docket and adversary opinion (.5); meet with Trustee and E. Jones in preparation for hearing (.5); attend hearing regarding case status (.5); meet with A. Catmull and Trustee team regarding open issues with FSS (.4); emails and phone conference with J. Martin (.2); emails and phone conference with K. Starling regarding Western District case, transfer and response to remand motion (.3). | 2.40 | 2,268.00 |
| 09/11/2024 | MBD | Numerous correspondence with K. Starling and J. Stevens regarding PQPR (.5); conference with K. Toney regarding real property sales (.2); continue draft Jones IP sale motion (2.8); conference with interested purchaser and C. Murray (.5); respond to written inquiries from interested purchaser (.5); attend to correspondence with C. Murray, E. Jones, and J. Wolfshohl regarding hearing | 4.70 | 2,937.50 |

- Page 4 -

EXHIBIT 42

## PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date:     October 17, 2024
Invoice Num.:              569275
Matter Number:          018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | (.2). | | |
| 09/11/2024 | KLS | Draft memo to Trustee regarding PQPR debt. | 9.50 | 5,462.50 |
| 09/11/2024 | JTS | Continue conducting legal research and analysis regarding potential fraudulent transfer claims in connection with PQPR's liens and other potentially avoidable transfers (2.1); outline a memorandum to the Trustee summarizing the results of the same (.4); begin drafting a memorandum to the Trustee regarding potential fraudulent transfer claims . | 2.50 | 1,487.50 |
| 09/12/2024 | JWW | Emails regarding sale issues and issues regarding remand of Western District case (.3); weekly call with trustee team regarding open issues in case, upcoming mediation and hearing (.9); review PQPR memo and provide comments to same (.8); emails with PH team regarding same (.2); emails regarding PQPR informal mediation (.3); conference with J. Martin regarding extending deadline to respond to remand motion and review and revise same (.4). | 2.90 | 2,740.50 |
| 09/12/2024 | MBD | Revise memorandum on potential claims (1.0); correspond with K. Starling and J. Stevens regarding same (.1); correspond with J. Wolfshohl regarding same (.2); conference with Tranzon360 team and C. Murray regarding sale process (.6); conference with Trustee team and PH team regarding case strategy and updates (.7); draft witness and exhibit list for September 13 hearing (.5); review motion to sell (.1); correspond with J. Wolfshohl and E. Garfias regarding witness and exhibit list and sale motion (.3); respond to J. Tanenbaum inquiries regarding sale process (.3); begin revising sale order (.2). | 4.00 | 2,500.00 |
| 09/12/2024 | KLS | Weekly call with Trustee via Teams (.5); draft joint motions for extensions of time to respond to Texas Plaintiffs' Motions to Remand and finalize initial draft of Trustee's Response to Texas Plaintiffs' Motions to Remand (6.8). | 7.30 | 4,197.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date: October 17, 2024
Invoice Num.: 569275
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/12/2024 | EG | Correspondence on draft and filing logistics of witness/exhibit list (.2); receive, review, and compile exhibits in support of same (.5); finalize and electronically file same with court (.2); download and circulate filed copy of same (.1); update file (.1); further emails on draft and filing logistics of motions for extension of time (.2); receive, review, and electronically file same with court (.3); download and circulate filed version (.1); update file (.1). | 1.80 | 729.00 |
| 09/12/2024 | JTS | Continue conducting legal research and analysis regarding potential fraudulent transfer claims to members of the Jones family, including reviewing relevant documents and agreements related to the same (1.9); continue drafting a memorandum to the Trustee regarding same (1.7). | 3.60 | 2,142.00 |
| 09/13/2024 | JWW | Prepare for hearing on sale of lake house (.8); attend hearing (.7); meet with Trustee and J. Martin regarding removed case (.4); participate in informal mediation with PQPR (2.5); meet with PH team regarding same (.2). | 4.60 | 4,347.00 |
| 09/13/2024 | KLS | Attend informal mediation with counsel to PQPR and Dr. and Mrs. David Jones (1.1); conference with J. Wolfshohl, J. Stevenson, and Trustee regarding information mediation (1.3); finalize and Joint Motions for Extension of Time and Trustee's Response to Plaintiffs' Motions to Remand (2.6). | 5.00 | 2,875.00 |
| 09/13/2024 | JTS | Prepare for an informal mediation between the Trustee and the Jones family, including by reviewing documents and conducting legal research, and attend the same. | 4.60 | 2,737.00 |
| 09/15/2024 | MBD | Continue draft IP sale motion. | 1.00 | 625.00 |
| 09/16/2024 | MBD | Continue draft IP assets sale motion (3.7); draft exhibit of contracts (1.5); conference with C. Murray regarding sale motion (.1); correspond with J. Tanenbaum and K. Toney regarding retention order (.1); correspond with K. Starling and J. Stevens regarding sale hearing (.2). | 5.60 | 3,500.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | October 17, 2024 |
| Matter: Alex Jones | Invoice Num.: | 569275 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/17/2024 | MBD | Review UST objection to motion to winddown FSS (.1); correspond with PH team regarding same (.2); conference with K. Toney regarding hearing and asset sales (.2). | 0.50 | 312.50 |
| 09/17/2024 | JTS | Begin reviewing and analyzing the U.S. Trustee's Objection to the Trustee's Motion seeking authority to employ Tranzon and winddown FSS. | 1.20 | 714.00 |
| 09/17/2024 | EG | Review entered orders and docket deadlines. | 0.20 | 81.00 |
| 09/18/2024 | JWW | Emails and phone conferences regarding preparation for upcoming sale hearing, witness/exhibit list preparation, reply to UST objection and proffer (1.0); conference with Trustee and team regarding same and other open issues in case (1.5); follow-up regarding same and w/e list (.4); work on response to motion to remand (.8). | 3.70 | 3,496.50 |
| 09/18/2024 | MBD | Correspond with Trustee and PH team regarding sale motion (.1); attend to correspondence with Trustee team and PH team regarding case updates and UST objection (.2); conference with PH team regarding hearing preparations (.5); begin draft C. Murray proffer (.3); correspond with J. Stevens and K. Starling regarding reply to UST objection (.2). | 1.30 | 812.50 |
| 09/18/2024 | KLS | Teams call with J. Wolfshohl, J. Stevenson, and M. Dearman regarding September 24th hearing (.5); draft Witness and Exhibit List and begin preparing exhibits for September 24th hearing (2.1). | 2.60 | 1,495.00 |
| 09/18/2024 | JTS | Conduct legal research and evaluate counterarguments to U.S. Trustee's Objection to the Trustee's Motion seeking authority to employ Tranzon and winddown FSS (2.1); outline a draft of the Trustee's Reply to the same (.6); prepare for and attend a strategy session with J. Wolfshohl, E. Jones, and the Trustee regarding the U.S. Trustee's Objection (1.5); begin drafting the Trustee's Reply to the U.S. Trustee's Objection (1.2). | 5.40 | 3,213.00 |
| 09/18/2024 | MLW | Email exchanges with K. Starling regarding upcoming | 0.10 | 46.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | October 17, 2024 |
| Matter: Alex Jones | Invoice Num.: | 569275 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | filing of witness/exhibit list. | | |
| 09/19/2024 | JWW | Conference with Tranzon regarding sale process (.5); weekly conference with Trustee team regarding sale issues and open matters in case (1.0); further conference with PH team regarding work streams (.4); work on response to motion to remand (1.3); emails regarding same and other open issues in case (.5). | 3.70 | 3,496.50 |
| 09/19/2024 | MBD | Conference with J. Wolfshohl, E. Jones, and J. Tanenbaum regarding sale process and hearing (.4); conference with Trustee team and PH team regarding hearing preparations and case status (1.0); draft motion for substantive consolidation (2.5); analyze case law regarding same (.5); conference with J. Wolfshohl and J. Stevens regarding same and reply to UST objection (.4); conference with K. Starling regarding motion and reply drafts (.2); conference with J. Tanenbaum regarding sale timeline (.2). | 5.20 | 3,250.00 |
| 09/19/2024 | KLS | Weekly status via Teams with the Trustee (1.0); finalize witness and exhibit list and preparation of exhibits for September 24th hearing (1.1); revise initial draft of Trustee's Response to Plaintiffs' Motion to Remand to incorporate comments and revisions from J. Wolfshohl (1.2). | 3.30 | 1,897.50 |
| 09/19/2024 | JTS | Prepare for and attend a strategy session with members of the Porter Hedges and Trustee Teams, including regarding the U.S. Trustee's Objection (.7); continue conducting legal research and analysis regarding the U.S. Trustee's Objection and the Trustee's Motion and Application, including as it regards the Trustee's authority and the Court's jurisdiction (7.1). | 7.80 | 4,641.00 |
| 09/19/2024 | EG | Correspondence on preparing and filing logistics of witness/exhibit list for September 24th hearing (.2); monitor emails for status of same of finalizing and filing of same (1.5); discuss same with M. Webb (.1); receive, review, and electronically file same with court (.8); download and circulate filed versions (.2); bookmark | 3.40 | 1,377.00 |

72

**EXHIBIT 42**

## PORTER HEDGES LLP

| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | October 17, 2024 |
|---|---|---|
| Matter: Alex Jones | Invoice Num.: | 569275 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | and organize same for upcoming hearing (.5); update file (.1). | | |
| 09/19/2024 | MLW | Email exchanges with K. Starling regarding witness/exhibit list; review/prep exhibits for filing. | 0.40 | 186.00 |
| 09/20/2024 | MBD | Review limited objection from the Debtor (.2); correspond with PH team regarding motions and replies (.2); conference with Trustee team and PH team regarding case strategy (.5); correspond with E. Jones regarding winddown motion hearing preparations (.2). | 1.10 | 687.50 |
| 09/20/2024 | KLS | Teams call with Trustee regarding U.S. Trustee objections (.5); initial draft of Trustee's Motion to Substantially Consolidate (3.5). | 4.00 | 2,300.00 |
| 09/20/2024 | JWW | Emails regarding fee issues for FSS professionals (.2); emails regarding preparation of various filings (.3); review reply to UST objection (.3); conference with Trustee team regarding same (.5); review and revise response to remand motion (1.0); emails regarding same (.2); emails regarding various other filings (.1); conference with E. Jones regarding open issues (.3). | 2.90 | 2,740.50 |
| 09/20/2024 | JTS | Continue conducting legal research and revising the draft Reply to the U.S. Trustee's Objection, including in light of comments from the Porter Hedges and Trustee Teams. | 2.00 | 1,190.00 |
| 09/20/2024 | EG | Correspondence on potential filings of motion to transfer venue and response to motion to remand (.2); continuous monitoring of emails for status of same and filing logistics (.8). | 1.00 | 405.00 |
| 09/22/2024 | MBD | Draft notice of redline and redline winddown motion (.3); attend to correspondence with K. Starling and J. Stevens regarding motions and replies (.1); continue revising substantive consolidation motion (.5). | 0.90 | 562.50 |
| 09/23/2024 | JWW | Conference with C. Murray and E. Jones regarding sale hearing (.7); conference with M. Dearman regarding same (.3); review and revise reply to UST objection (.4); | 1.90 | 1,795.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

| | Invoice Date: | October 17, 2024 |
|---|---|---|
| | Invoice Num.: | 569275 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | draft proffer and emails with Trustee regarding same (.5). | | |
| 09/23/2024 | MBD | Correspond with Trustee team regarding motions and replies (.1); conference with K. Starling regarding same (.2); review and incorporate revisions to proposed order (.2); conference with J. Wolfshohl regarding case strategy (.2); multiple correspondence with M. Webb and E. Garfias regarding filing (.3); review interim compensation order and correspond with J. Wolfshohl regarding fee application (.3); conference with J. Tanenbaum regarding hearing and sale order (.2). | 1.50 | 937.50 |
| 09/23/2024 | KLS | Further revise Trustee's Motions to Transfer Venue with respect to the turnover and garnishment actions (.5); continue analyzing the Debtor's trusts for the Trustee (1.0). | 1.50 | 862.50 |
| 09/23/2024 | JTS | Revise, edit and finalize the Trustee's Reply to the U.S. Trustee's Objection and prepare the same for filing. | 1.20 | 714.00 |
| 09/23/2024 | EG | Correspondence on draft and filing logistics of various filings (.2); continuous monitoring of emails for status of same (1.5); follow up emails on status of same (.3). | 2.00 | 810.00 |
| 09/24/2024 | MBD | Prepare revised winddown order, redline, and notice thereof (.7); multiple correspondence with E. Garfias and M. Webb regarding revised order (.2); correspond with J. Wolfshohl regarding sale order and supplement to dismissal order (.2); correspond with J. Stevens regarding hearing outcomes and next steps (.3); analyze sale order for necessary revisions (.3). | 1.70 | 1,062.50 |
| 09/24/2024 | JWW | Work on finalizing and filing order resolving limited objection (.2); prepare for hearing (2.2); meet with Trustee team and attend hearing on motion to sell (1.3); meet with UST and Trustee team and draft supplemental dismissal order (.7). | 4.40 | 4,158.00 |
| 09/24/2024 | JTS | Assist in preparing for the hearing on the Trustee's Motion seeking authority to employ Tranzon and to winddown FSS and virtually attend the same. | 1.90 | 1,130.50 |

74

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date:      October 17, 2024
Invoice Num.:      569275
Matter Number:      018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/24/2024 | EG | Correspondence on notice of redline/revised proposed order (.1); receive, review, and discuss same with M. Dearman (.2); receive and electronically file revised notice of redline along with proposed order (.3); download and circulate filed version (.1); email case manager on submission of same (.1); coordinate service of same (.2); update file (.1). | 1.10 | 445.50 |
| 09/25/2024 | JWW | Emails and phone conference regarding sale issues in light of supplemental order (.4); emails with chapter 11 professionals regarding payment of fees (.2); emails regarding status of Western District case and pleadings to be filed (.2). | 0.80 | 756.00 |
| 09/25/2024 | MBD | Revise notice of sale (.4); analyze implications of supplemental dismissal order (.2); correspond with K. Starling and J. Stevens regarding same (.2). | 0.80 | 500.00 |
| 09/26/2024 | MBD | Review and revise bid packages and terms (1.0); conference with J. Tanenbaum regarding sale process and issues (.6); conference with Trustee team and PH team regarding case status and strategy (.5); correspond with J. Tanenbaum and K. Toney regarding sale order and supplemental dismissal order (.1); continue draft motion to sell IP assets and related exhibits and order (3.0); multiple correspondence with J. Tanenbaum regarding IP assets auction (.3); correspond with A. Nalley regarding form APA (.1); correspond with M. Webb and E. Garfias regarding sale notice (.1); locate service addresses for executory contract counterparties and revise related exhibits (2.0). | 7.70 | 4,812.50 |
| 09/26/2024 | JWW | Meet with G. Sarda regarding research issues regarding trusts (.5); conference with Trustee team regarding action items for sale and case (.8); further meeting with G. Sarda (.2); several emails regarding sale issues and issues with Western District case (.3); meet with J. Tinkham and emails regarding payment of professional fees and order regarding same (.3). | 2.10 | 1,984.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: October 17, 2024 |
| Matter: Alex Jones | Invoice Num.: 569275 |
| | Matter Number: 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/26/2024 | AKN | Conder with M. Dearman regarding court approval on asset sale and related APA. | 0.30 | 270.00 |
| 09/26/2024 | GVS | Confer with J. Wolfshohl regarding case background (.7); attend weekly call with Trustee (.8); email exchanges with J. Wolfshohl regarding trust analysis and legal research (.1). | 1.60 | 800.00 |
| 09/26/2024 | KLS | Weekly Teams call with J. Wolfshohl. J. Stevenson, M. Dearman, and Trustee. | 0.70 | 402.50 |
| 09/27/2024 | MBD | Correspond with J. Tanenbaum regarding sale notice (.1); correspond with M. Webb regarding sale notice service (.1). | 0.20 | 125.00 |
| 09/27/2024 | GVS | Confer with J. Wolfshohl and K. Starling regarding legal research (.3); review transcript from 6/14 hearing (3.1). | 3.40 | 1,700.00 |
| 09/27/2024 | JWW | Emails and phone conferences regarding finalizing pleadings for Western District case and issues with sale. | 0.80 | 756.00 |
| 09/27/2024 | KLS | Finalize for filing Trustee's Motions to Transfer Venue and Response to Plaintiffs' Motions to Remand and associate exhibits for each. | 7.40 | 4,255.00 |
| 09/27/2024 | MLW | Email exchanges with M. Dearman regarding Sale Notice (.2); confer with E. Garfias regarding filing same (.1); coordinate mailing of Sale Notice with vendor for printing/mailing (.2); email exchanges with K. Starling regarding Motions to Transfer (.3); confer with K. Starling regarding same (.3); receive/review and file (.5); confer with E. Garfias regarding filing responses to Motion to Remand (.2). | 1.80 | 837.00 |
| 09/27/2024 | EG | Correspondence on draft and filing logistics of notice of FSS Sale (.2); receive, review, and electronically file same with court (.3); download and circulate filed version (.1); update file (.1). | 0.70 | 283.50 |
| 09/27/2024 | EG | Correspondence on draft and filing logistics of responses to remand (.4); continuous monitoring of emails for status of same (.9); receive, review, and electronically file same with court (.8); download and circulate filed | 2.40 | 972.00 |

76

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE

Matter: Alex Jones

| | Invoice Date: | October 17, 2024 |
| --- | --- | --- |
| | Invoice Num.: | 569275 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | versions (.2); update file (.1). | | |
| 09/29/2024 | MBD | Begin draft motion to ratify employment and compensation of FSS professionals. | 0.20 | 125.00 |
| 09/30/2024 | MBD | Correspond with K. Starling regarding assignments and next steps (.1); continue draft employment ratification motion (.1); correspond with J. Tanenbaum regarding NDA and information requests (.1). | 0.30 | 187.50 |
| **Total** | | | **202.50** | **$130,496.00** |

| | | |
| --- | --- | --- |
| **Total Services** | | **$130,496.00** |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| JWW | Joshua W. Wolfshohl | Partner | 36.20 | 945.00 | 34,209.00 |
| AKN | Adam K. Nalley | Partner | 0.30 | 900.00 | 270.00 |
| MBD | Michael B. Dearman | Associate | 52.30 | 625.00 | 32,687.50 |
| JTS | Jordan T. Stevens | Associate | 40.00 | 595.00 | 23,800.00 |
| KLS | Kenesha L. Starling | Associate | 53.20 | 575.00 | 30,590.00 |
| GVS | Grecia V. Sarda | Associate | 5.00 | 500.00 | 2,500.00 |
| MLW | Mitzie L. Webb | Paralegal | 2.70 | 465.00 | 1,255.50 |
| EG | Eliana Garfias | Paralegal | 12.80 | 405.00 | 5,184.00 |
| **Total** | | | **202.50** | | **$130,496.00** |

**Cost Summary**

| Description | Amount |
| --- | --- |
| Computer Assisted Legal Research | 2,291.91 |
| Delivery Service | 48.00 |
| Foreign Associate Fees | 1,471.08 |
| Reproduction Services | 1,025.50 |
| **Total Disbursements** | **$4,836.49** |

| | |
| --- | --- |
| **Total This Invoice** | **$135,332.49** |

77

**EXHIBIT 42**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § | |
| | § | **Chapter 7** |
| **ALEXANDER E. JONES,** | § | |
| | § | **Case No. 22-33553 (CML)** |
| **Debtor.** | § | |
| | § | |

**FIFTH MONTHLY FEE STATEMENT OF PORTER HEDGES LLP, AS BANKRUPTCY COUNSEL FOR CHAPTER 7 TRUSTEE, CHRISTOPHER R. MURRAY, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM <u>OCTOBER 1, 2024 THROUGH OCTOBER 31, 2024</u>**

| | |
|---|---|
| **Name of Applicant:** | Porter Hedges LLP, as proposed Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray |
| **Date of Retention Order:** | July 30, 2024 (Doc. No. 792)[1] |
| **Period for which Fees and Expenses are Incurred:** | October 1, 2024 through and including October 31, 2024 |
| **Interim Fees Incurred:** | $159,590.50 |
| **Interim Payment of Fees Requested (80%):** | $127,672.40 |
| **Interim Expenses Incurred:** | $4,848.08 |
| **Total Fees and Expenses Due:** | $132,520.48 |

This is the Fifth Monthly Fee Statement.

---

[1] The Trustee's application to employ Porter Hedges was filed at Docket No. 756.

15650929v1

**EXHIBIT 42**

Porter Hedges LLP ("Porter Hedges"), as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray (the "Trustee"), submits this Fifth Monthly Fee Statement (the "Fee Statement") for the period from October 1, 2024 through October 31, 2024 (the "Application Period") in accordance with the proposed *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* [Docket No. 793] (the "Interim Compensation Order").

Porter Hedges requests compensation for professional services rendered in the amount of $159,590.50 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $4,848.08 (the "Expenses"), for the period from October 1, 2024 through October 31, 2024. Eighty percent (80%) of the fees equals $127,672.40 and one hundred percent (100%) of the Expenses equals $4,848.08 for a total requested amount of $132,520.48.

Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively. A summary of the time expended by Porter Hedges attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**. Porter Hedges' invoice for the Application Period is attached hereto as **Exhibit 4**.

**WHEREFORE**, Porter Hedges respectfully requests payment and reimbursement in accordance with the procedures set forth in the proposed Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $127,672.40 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $4,848.08 in the total amount of $132,520.48.

2

15650929v1

**EXHIBIT 42**

Dated:  November 6, 2024
          Houston, Texas

Respectfully Submitted,

By: */s/ Joshua W. Wolfshohl*
**PORTER HEDGES LLP**
Joshua W. Wolfshohl (TX Bar No. 24038592)
1000 Main St., 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6000
Facsimile: (713) 226-6248
jwolfshohl@porterhedges.com
***Counsel for the Chapter 7 Trustee,***
***Christopher R. Murray***

**CERTIFICATE OF SERVICE**

This will certify that a true and correct copy of the foregoing document was forwarded by electronic transmission to all registered ECF users appearing in the case on November 6, 2024.

*/s/ Joshua W. Wolfshohl*
Joshua W. Wolfshohl

3

15650929v1

EXHIBIT 42

## EXHIBIT 1

### SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 213.40 | 145,288.50 |
| Case Administration | 10.00 | 4,411.50 |
| Employment/Fee Application | 3.50 | 2,187.50 |
| Litigation/Contested Matters | 11.80 | 7,703.00 |
| | | |
| **TOTAL** | **238.70** | **159,590.50** |

15650929v1

81

**EXHIBIT 42**

## EXHIBIT 2

**SUMMARY OF OUT-OF-POCKET EXPENSES**

| Expenses | Cost |
|---|---|
| Computer Assisted Legal Research | 1,286.82 |
| Computer Services | 2,283.80 |
| Reproduction | 128.10 |
| Reproduction Services | 1,052.52 |
| Working Meals | 96.84 |
| | |
| **TOTAL** | **4,848.08** |

15650929v1

**EXHIBIT 42**

## EXHIBIT 3

**SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF**

| Professional | Hourly Rate | Total Hours |
|---|---|---|
| Derek V. Forinash | $950.00 | 2.20 |
| Joshua W. Wolfshohl | $945.00 | 30.90 |
| Adam K. Nalley | $900.00 | 25.70 |
| Christine M. McMillan | $785.00 | 2.60 |
| Matthew R. Baughman | $750.00 | 3.20 |
| William R. Stukenberg | $725.00 | 4.80 |
| Michael B. Dearman | $625.00 | 72.40 |
| Jordan T. Stevens | $595.00 | 6.40 |
| Kenesha L. Starling | $575.00 | 42.20 |
| Daisy Puente | $565.00 | 5.80 |
| Grecia V. Sarda | $500.00 | 32.70 |
| Carey A. Sakert | $470.00 | 1.50 |
| Mitzie L. Webb | $465.00 | 3.60 |
| Janice M. Thomas | $420.00 | 1.10 |
| Eliana Garfias | $405.00 | 3.60 |
| | | |
| **TOTAL** | | **238.70** |

6

15650929v1

83

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

ATTN: CHRIS MURRAY

| | |
|---|---|
| Invoice Date: | November 05, 2024 |
| Invoice Num.: | 569800 |
| Matter Number: | 018577-0001 |
| Billing Attorney: | Joshua W. Wolfshohl |
| Tax ID: | #74-2174193 |

Matter:          Alex Jones

For professional services rendered and costs incurred through October 31, 2024

| | |
|---|---|
| Professional Services | 159,590.50 |
| Disbursements | 4,848.08 |
| **Total Amount Due** | **$164,438.58** |

EXHIBIT 4

84

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | | |
|---|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | | Invoice Date: | November 05, 2024 |
| Matter: Alex Jones | | Invoice Num.: | 569800 |
| | | Matter Number: | 018577-0001 |

**Time Detail**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/2024 | MBD | Continue draft motion to ratify employment and compensation of BlackBriar (.8); reviewing employment of BlackBriar in FSS chapter 11 proceeding (.2). | 1.00 | 625.00 |
| 10/01/2024 | JWW | Emails and phone conference with C. Murray and E. Jones regarding open issues with sale and Western District case (.5); emails with Texas plaintiffs' regarding same (.2). | 0.70 | 661.50 |
| 10/01/2024 | KLS | Continue analysis of trusts owned by Alex Jones for Trustee. | 1.50 | 862.50 |
| 10/02/2024 | JWW | Review fee order and emails with M. Haseldon (.2); emails regarding turnover order and Western District case status (.4). | 0.60 | 567.00 |
| 10/02/2024 | GVS | Email exchanges with K. Starling regarding legal research on trusts. | 0.20 | 100.00 |
| 10/02/2024 | KLS | Continue analysis of trusts owned by Alex Jones for Trustee. | 7.40 | 4,255.00 |
| 10/02/2024 | JTS | Conduct legal research and analysis regarding appeal of supplemental dismissal order. | 1.30 | 773.50 |
| 10/03/2024 | GVS | Email J. Wolfshohl regarding weekly Chapter 7 Trustee call (.1); attend same (1.0); email exchanges with K. Starling regarding legal research (.2); review ▮▮▮▮▮ (.2); confer with J. Wolfshohl and M. Dearman regarding PQPR (.2); review premarital agreement (1.8); review disclosure statement (.5); email exchanges regarding state court lawsuit and receivership (.1). | 4.10 | 2,050.00 |
| 10/03/2024 | AKN | Confer with M. Dearman regarding sale of assets and related considerations for asset purchase agreement (.2); begin to draft and revise form of asset purchase agreement for asset sales (2.2). | 2.40 | 2,160.00 |
| 10/03/2024 | JWW | Meet with M. Dearman regarding sale issues (.3); weekly call with Trustee team (1.0); emails with J. | 1.80 | 1,701.00 |

**EXHIBIT 42**

## PORTER HEDGES LLP

| | | | | |
|---|---|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | | | Invoice Date: | November 05, 2024 |
| Matter: Alex Jones | | | Invoice Num.: | 569800 |
| | | | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Martin regarding status of turnover order issues (.2); emails with K. Starling regarding motion to expedite consideration of turnover and review local rules regarding same (.3). | | |
| 10/03/2024 | MBD | Revise motion to sell Jones IP assets (.4); review transcripts and docket entries related to publishing agreement assumption (.5); conference with J. Tanenbaum, K. Toney, and C. Murray regarding auction and asset sale (.5); conference with Trustee team and PH team regarding case status (1.0); conference with A. Nalley regarding form APA and corporate issues (.4); review and analyze document production related to corporate issues (.5); correspond with PH team regarding state court receivership motion (.2). | 3.50 | 2,187.50 |
| 10/03/2024 | KLS | Weekly Teams call with Trustee. | 1.00 | 575.00 |
| 10/03/2024 | CAS | Communications with vendor regarding adding M. Dearman as reviewer. | 0.20 | 94.00 |
| 10/03/2024 | JTS | Prepare for and attend strategy session with members of the Porter Hedges and Trustee Teams (1); Continue conducting legal research and analysis in connection with a potential appeal of the Supplemental Dismissal Order (.8). | 1.80 | 1,071.00 |
| 10/04/2024 | MBD | Correspond with A. Nalley regarding resolutions and form APA (.2); compile documents related to corporate issues (.2); revise Jones IP assets sale motion (.1); correspond with E. Jones regarding same (.2); correspond with J. Tanenbaum regarding press release and media inquiries (.1); revise press release and media responses (.5). | 1.30 | 812.50 |
| 10/04/2024 | GVS | Review premarital agreement (.3); compile transfer of assets to evaluate potential avoidance claims (.4). | 0.70 | 350.00 |
| 10/04/2024 | JWW | Conference with W. Stukenberg and K. Starling regarding FSS employment issues (.5); conference with J. Martin and several follow-up communications regarding status of Western District case and turnover | 2.10 | 1,984.50 |

EXHIBIT 42

## PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE  
Matter: Alex Jones

Invoice Date: November 05, 2024  
Invoice Num.: 569800  
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | order (1.0); conference with C. Murray and E. Jones regarding strategy for Western District case (.4); follow-up emails regarding same (.1); conference with M. Dearman regarding sale issues (.1). | | |
| 10/04/2024 | AKN | Continue to draft and revise APA for sale of assets (1.2); review bid and sale materials related to the same (.3). | 1.50 | 1,350.00 |
| 10/04/2024 | KLS | Teams call with J. Wolfshohl and W. Stukenberg regarding potential labor and employment issues. | 0.40 | 230.00 |
| 10/04/2024 | WRS | Develop strategy regarding retaining employees during bankruptcy. | 1.00 | 725.00 |
| 10/05/2024 | GVS | Review premarital agreement (.9); review ratification of same (.5); compile transfer of assets to evaluate potential avoidance claims (1.1); circulate list of same to K. Starling (.2). | 2.70 | 1,350.00 |
| 10/07/2024 | JWW | Conference call regarding hearing strategy and sale (.6); conference with counsel for Texas Plaintiffs (.2); prepare for hearing (.4); attend hearing on removal/transfer of venue (.4); emails regarding same (.2); review notice of removal of CT receivership action and emails with Trustee regarding same (.3). | 2.10 | 1,984.50 |
| 10/07/2024 | GVS | Review email from J. Wolfshohl regarding Trustee's motion to transfer venue. | 0.10 | 50.00 |
| 10/07/2024 | AKN | Continue to draft and revise asset purchase agreements for asset sales and review related documentation. | 1.50 | 1,350.00 |
| 10/07/2024 | MBD | Correspond with E. Jones regarding call with IP counsel (.2); review and revise bid package terms (1.6); correspond with J. Tanenbaum regarding same (.3); correspond with Skyhorse Publishing regarding publishing agreement (.2); attend to correspondence regarding IP issues (.2); conference with J. Wolfshohl regarding status conference W.D. Tex. (.1); correspond with PH team regarding status conference (.2). | 2.80 | 1,750.00 |
| 10/07/2024 | KLS | Teams call with W. Stukenberg and Trustee regarding labor and employment issues (.5); Teams call with J. | 1.50 | 862.50 |

87

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE  
Matter: Alex Jones

| | Invoice Date: | November 05, 2024 |
|---|---|---|
| | Invoice Num.: | 569800 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Wolfshohl and Trustee regarding Western District Status Conference (.5); attend Western District Status Conference (.5) | | |
| 10/07/2024 | MLW | Email exchanges with K. Starling regarding deadline to object to contested motions (.1); review Western District Local Rules and update K. Starling regarding same (.2). | 0.30 | 139.50 |
| 10/07/2024 | WRS | Provide guidance regarding retention agreements. | 1.00 | 725.00 |
| 10/08/2024 | MBD | Review notice of appeal and correspond with PH team regarding same. | 0.40 | 250.00 |
| 10/08/2024 | AKN | Continue to revise and draft asset purchase agreements for sale of assets. | 2.30 | 2,070.00 |
| 10/08/2024 | GVS | Confer with K. Starling, M. Dearman, and J. Stevens regarding Texas plaintiff's notice of appeal. | 0.30 | 150.00 |
| 10/08/2024 | JWW | Emails regarding status of removed case (.2); review docket and appeal and emails regarding same (.1); emails regarding sale issues and next steps with motion to sell in individual case (.2); emails regarding IP issues (.1). | 0.60 | 567.00 |
| 10/08/2024 | CAS | Prepare FTP upload link for Jones Murray to forward documents to K. Starling (.2); set up e-discovery vendor with access to FTP uploads and confer with K. Dvorak regarding same (.3). | 0.50 | 235.00 |
| 10/09/2024 | GVS | Review email exchanges between M. Dearman and J. Tanenbaum regarding response to media inquiries. | 0.10 | 50.00 |
| 10/09/2024 | MBD | Correspond with Paul Weiss team regarding information access (.1); correspond with Trustee regarding same (.1); correspond with J. Tanenbaum regarding bid packages (.1); revise media inquiry response and correspond with J. Tanenbaum and C. Murray regarding same (.1); correspond with J. Wolfshohl regarding Jones assets (.1). | 0.50 | 312.50 |
| 10/10/2024 | JWW | Emails regarding sale issues and other related matters in case. | 0.30 | 283.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE

Matter: Alex Jones

| | Invoice Date: | November 05, 2024 |
|---|---|---|
| | Invoice Num.: | 569800 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/2024 | GVS | Review email from M. Dearman regarding drafting 9019 motion (.1); confer with M. Dearman regarding same (.1); review ███████████████████ ██████ in preparation to draft 9019 motion (.9). | 1.10 | 550.00 |
| 10/11/2024 | MBD | Conference with J. Tanenbaum and K. Toney regarding sale issues (.5); conference with J. Wolfshohl regarding potential settlements (.2); conference and correspond with G. Sarda regarding draft 9019 motion and order (.3); conference with J. Tanenbaum regarding NDAs (.2). | 1.20 | 750.00 |
| 10/11/2024 | JWW | Conference with C. Murray regarding ████████ ██████████████████████ (.5); emails and phone conference with M. Dearman regarding same (.3). | 0.80 | 756.00 |
| 10/12/2024 | GVS | Continue reviewing Connecticut plaintiffs' Motion for Summary Judgment. | 0.60 | 300.00 |
| 10/12/2024 | MBD | Multiple correspondence with J. Tanenbaum and interested party regarding disclosures timeline and sale issues. | 0.30 | 187.50 |
| 10/13/2024 | MBD | Review demand letter (.1); correspond with C. Murray, E. Jones, and J. Wolfshohl regarding same (.1); correspond with D. Forinash regarding trademark issues (.2); update Jones IP sale motion (.1); correspond with C. Murray regarding same (.1). | 0.60 | 375.00 |
| 10/13/2024 | GVS | Continue reviewing Connecticut plaintiffs' Motion for Summary Judgment (.3); begin drafting 9019 motion (.9). | 1.20 | 600.00 |
| 10/14/2024 | GVS | Continue drafting 9019 motion (3.7); confer with M. Dearman regarding 9019 motion (.1); circulate draft of same to M. Dearman for review (.1). | 3.90 | 1,950.00 |
| 10/14/2024 | JWW | Emails regarding status of settlements and drafts of 9019 motions (.3); emails regarding IP issues and conference with M. Dearman regarding same (.7); emails regarding discussions with CT plaintiffs (.2); emails regarding sale | 1.30 | 1,228.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | November 05, 2024 |
| Matter: Alex Jones | Invoice Num.: | 569800 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | materials and requests for information (.1). | | |
| 10/14/2024 | MBD | Correspond with A. Nalley regarding form APA (.1); correspond with D. Forinash and J. Pierce regarding trademark issues (.1); multiple correspondence with C. Murray, E. Jones, and J. Wolfshohl regarding same (.3); conference with G. Sarda regarding draft 9019 order (.1); correspond with K. Starling regarding potential fraudulent transfer claims (.2); correspond with M. Webb and E. Garfias regarding emergency hearing (.2); revise Jones IP Asset sale motion (.8); conference with K. Starling regarding employment agreements (.2); conference with J. Wolfshohl regarding same (.2); correspond with C. Murray regarding trademark issues (.1); draft response letter to opposing counsel regarding trademarks (1.5); review and revise draft 9019 motion and begin draft order (2.0); analyze case law governing trademark issues (.5). | 6.30 | 3,937.50 |
| 10/14/2024 | MLW | Email exchanges with M. Dearman regarding obtaining court's availability for emergency hearing on sale motion. | 0.10 | 46.50 |
| 10/14/2024 | DVF | Review proposed trademark infringement letter and analyze trademark use for potential fair use. | 1.00 | 950.00 |
| 10/14/2024 | EG | Review docket updates for scheduled hearings and upcoming deadlines. | 0.20 | 81.00 |
| 10/14/2024 | KLS | Review Free Speech Systems and Alex Jones employment contracts for Trustee. | 4.50 | 2,587.50 |
| 10/14/2024 | WRS | Provide guidance regarding retention agreements. | 0.80 | 580.00 |
| 10/15/2024 | GVS | Review M. Dearman's edits and make modifications to 9019 motion (1.5); begin drafting settlement order (3.5); circulate same to M. Dearman for edits (.1). | 5.10 | 2,550.00 |
| 10/15/2024 | MBD | Review and revise draft 9019 motion and draft order (2.5); multiple correspondence with G. Sarda regarding same (.2); conference with J. Tanenbaum regarding leases (.2); review document production, pleadings, and | 4.50 | 2,812.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | November 05, 2024 |
| Matter: Alex Jones | Invoice Num.: | 569800 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | schedules for lease information (.5); correspond with J. Tanenbaum regarding same (.1); finalize Jones IP Assets sale motion (.5); multiple correspondence with J. Wolfshohl and C. Murray regarding same (.2); conference and correspond with M. Webb and E. Garfias regarding Jones IP Assets sale motion service and filing (.3). | | |
| 10/15/2024 | JWW | Emails and conference regarding open settlements in A. Jones case and related issues (.3); emails and phone conference with M. Dearman regarding IP property sale issues (.3); emails with CT counsel regarding call to discuss proposal (.1); conference with C. Murray regarding same (.1); conference with CT plaintiffs regarding status of estate assets, PQPR settlement and overall case settlement (.8); review PQPR order and emails regarding same (.2). | 1.80 | 1,701.00 |
| 10/15/2024 | AKN | Draft and revise asset purchase agreement. | 4.70 | 4,230.00 |
| 10/15/2024 | MLW | Email exchanges with M. Dearman regarding Court's availability for hearing on emergency motion (.2); confer with Court Case Manager and update M. Dearman regarding same (.2); forward filed Emergency Motion to Case Manager (.2). | 0.60 | 279.00 |
| 10/15/2024 | EG | Correspondence on updating service list (.2); further emails on filing logistics of emergency sale motion (.2); receive, review, and electronically file same with court (.3); download and circulate filed version (.1). | 0.80 | 324.00 |
| 10/16/2024 | MBD | Draft notice of hearing (.2); revise 9019 motion and order (.8); multiple correspondence with C. Murray and G. Sarda regarding same (.2); conference with J. Wolfshohl regarding case status and IP issues (.5); correspond with C. Murray regarding Jones IP asset sale order (.2); review and revise press responses from opposing counsel (.2); correspond with C. Murray and E. Jones regarding same (.1); revise form APA (2.5); conference with J. Tanenbaum regarding internet domains (.3); review Debtor's schedules of IP assets (.2); | 6.40 | 4,000.00 |

EXHIBIT 42

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: November 05, 2024 |
| Matter: Alex Jones | Invoice Num.: 569800 |
| | Matter Number: 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | correspond with J. Wolfshohl and A. Nalley regarding draft form APA (.1); analyze case law governing property of the estate issues (1.1). | | |
| 10/16/2024 | JWW | Review PQPR motion and provide comments to same (.5); review comments from C. Murray and emails regarding filing of same and status of CT/TX settlement (.4); conference with R. Chappel regarding receivership action (.4); emails regarding open sale issues (.3); conference with M. Dearman regarding same (.3). | 1.90 | 1,795.50 |
| 10/16/2024 | GVS | Review email and attachments from M. Dearman regarding 9019 motion and order (.3); review Trustee's edits to same (.2); make modifications to same and circulate to M. Dearman for review (1.3); check-in call with M. Dearman (.1); email exchanges with chapter 7 Trustee (.1); email M. Webb and E. Garfias regarding filing emergency motion (.1); review M. Dearman's redlines of 9019 motion and order (.2); confer with M. Dearman regarding drafting motion to enforce the stay (.2). | 2.50 | 1,250.00 |
| 10/16/2024 | EG | Coordinate service of emergency motion. | 0.30 | 121.50 |
| 10/17/2024 | AKN | Review and revise draft of APA (1.2); revise to incorporate certain comments from M. Dearman (.8); confer with M. Dearman regarding the same (.2). | 2.20 | 1,980.00 |
| 10/17/2024 | JWW | Phone conference with Trustee team regarding open sale issues and receivership (.4); further conference with M. Dearman (.1); emails regarding numerous open issues with IP and other matters (.4); conference with counsel for prospective buyer (.4); further call with M. Dearman (.1): follow-up emails regarding issues for discussion on Friday call (.1); review and finalize fee statement (.2). | 1.70 | 1,606.50 |
| 10/17/2024 | GVS | Confer with K. Starling, M. Dearman, and J. Stevens regarding Lafferty hearing today (.1); confer with M. Dearman regarding potential emergency motion filing tomorrow (.1). | 0.20 | 100.00 |
| 10/17/2024 | MBD | Review and analyze domain name issues (.5); | 2.40 | 1,500.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | November 05, 2024 |
| Matter: Alex Jones | Invoice Num.: | 569800 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | correspond with J. Wolfshohl regarding same (.2); conference with D. Blabey and J. Wolfshohl regarding auction (.1); conference with J. Tanenbaum and K. Toney regarding auction and sale process (.5); conference with potential bidder (.2); review data room information (.2); conference with J. Wolfshohl regarding bidding process and case status (.2); finalize and send trademark infringement letter (.2); conference and correspond with M. Webb regarding emergency hearing (.3). | | |
| 10/17/2024 | MLW | Email exchanges with M. Dearman regarding hearing on Emergency Motion to Sell (.4); confer with Court Case Manager regarding same (.2); receive/file Notice of Hearing with copy to Court Case Manager (.3); coordinate printing/mailing of Notice (.2). | 1.10 | 511.50 |
| 10/17/2024 | EG | Correspondence on filing logistics of notice of hearing (.2); continuous monitoring of emails for status of same (.5); receive, review, and electronically file same with court (.2); download and circulate filed version (.1); update file (.1). | 1.10 | 445.50 |
| 10/17/2024 | KLS | Complete review of Free Speech Systems and Alex Jones employment contracts for Trustee. | 1.20 | 690.00 |
| 10/17/2024 | CAS | Receive additional client documents and coordinate with vendor to load new documents into database. | 0.30 | 141.00 |
| 10/18/2024 | MBD | Conference with Trustee team and PH team regarding Alex Jones case (.8); revise form APA and correspond with A. Nalley regarding same (.5); correspond with C. Murray, J. Tanenbaum, and K. Toney regarding same (.1); correspond with PH team, C. Murray, and E. Jones regarding draft 9019 order (.3); conference with C. Murray, E. Jones, and K. Starling regarding same (.3); review and revise draft 9019 order (.5); begin draft PH first interim fee application (.5); conference with counsel to PQPR regarding draft case status (1.0); correspond with L. Lieberman regarding auction process (.2); multiple correspondence with interested party | 4.80 | 3,000.00 |

93

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE      Invoice Date:      November 05, 2024
Matter: Alex Jones      Invoice Num.:      569800
     Matter Number:      018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | regarding NDA (.3); conference with J. Wolfshohl regarding PQPR call (.2); correspond with J. Tanenbaum regarding interested party (.1). | | |
| 10/18/2024 | GVS | Attend weekly check-in call with PH team and Chapter 7 Trustee. | 0.80 | 400.00 |
| 10/18/2024 | AKN | Revise draft of asset purchase agreement to post-closing covenant regarding business premises and related matters (.7); confer with M. Dearman regarding draft of agreement (.2). | 0.90 | 810.00 |
| 10/18/2024 | JWW | Emails and conference regarding various open issues with sale and settlements (.7); conference with Trustee team regarding open issues in case (.6); several follow-up emails (.2). | 1.50 | 1,417.50 |
| 10/18/2024 | MLW | Email exchange with M. Dearman regarding possible filing of Emergency 9019 Motion. | 0.20 | 93.00 |
| 10/18/2024 | KLS | Weekly status with Trustee (.5); calls with regarding PQPR adversary (1.4); review Trustee's motion ████████████████ (.5). | 2.40 | 1,380.00 |
| 10/18/2024 | JTS | Prepare for and attend strategy session with members of the Porter Hedges and Trustee Teams. | 0.90 | 535.50 |
| 10/20/2024 | MBD | Correspond with potential bidder regarding NDA. | 0.10 | 62.50 |
| 10/20/2024 | GVS | Begin drafting motion to enforce stay. | 4.70 | 2,350.00 |
| 10/21/2024 | GVS | Continue drafting motion to enforce automatic stay. | 0.60 | 300.00 |
| 10/21/2024 | MBD | Continue draft first interim PH fee application (2.5); conference with potential bidder regarding NDA (.2); revise NDA and correspond with C. Murray regarding same (.1); conference with C. Murray regarding case strategy (.2); conference with C. Murray, E. Jones, and K. Starling regarding potential settlement (.3); correspond with J. Wolfshohl regarding same (.2); conference with J. Tanenbaum regarding form APA (.5); conference with E. Jones regarding case issues and strategy (1.0); revise and redline draft 9019 order and | 7.10 | 4,437.50 |

EXHIBIT 42

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE  
Matter: Alex Jones

Invoice Date:    November 05, 2024  
Invoice Num.:    569800  
Matter Number:    018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | correspond with C. Murray, E. Jones, J. Wolfshohl and K. Starling regarding same (1.0); begin revising form APA (.7); analyze settlement terms (.4). | | |
| 10/21/2024 | KLS | Teams call with Trustee regarding PQPR Issues. | 0.30 | 172.50 |
| 10/22/2024 | AKN | Review revisions to draft of asset purchase agreement (.8); correspond with M. Dearman regarding the same (.1). | 0.90 | 810.00 |
| 10/22/2024 | JWW | Emails and conference with C. Murray and Trustee team regarding IP issues and sale. | 0.80 | 756.00 |
| 10/22/2024 | MBD | Continue revising form APA (.3); attend to correspondence with C. Murray, E. Jones, and J. Wolfshohl regarding sale issues (.2); multiple correspondence with ███████ regarding NDA (.2); correspond with potential bidder regarding bid term inquiries (.1); correspond with J. Tanenbaum regarding same (.1); conference with J. Tanenbaum regarding sale process (.3); correspond with A. Nalley regarding additional assets (.2). | 1.40 | 875.00 |
| 10/22/2024 | EG | Correspondence on draft and filing logistics of witness/exhibit list. | 0.20 | 81.00 |
| 10/22/2024 | KLS | Prepare Trustee's witness and exhibit list, including associated exhibits, for October 25th Hearing. | 1.50 | 862.50 |
| 10/22/2024 | WRS | Revise retention agreements. | 1.00 | 725.00 |
| 10/23/2024 | GVS | Begin drafting proposed order for motion to enforce stay. | 0.90 | 450.00 |
| 10/23/2024 | MBD | Conference with A. Nalley regarding APA changes (.7); multiple correspondence with J. Tanenbaum and C. Murray regarding domain names (.2); analyze issues with potential settlements (1.5); correspond with J. Wolfshohl and K. Starling regarding same (.1); review witness and exhibit list and correspond with K. Starling regarding same (.1); analyze case law related to settlement issues (1.8); review changes to form APA and correspond with C. Murray and J. Tanenbaum regarding | 3.90 | 2,437.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | November 05, 2024 |
| Matter: Alex Jones | Invoice Num.: | 569800 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | same (.3); pull terms and conditions and privacy policies from Infowars sites (.2); circulate same to interested parties (.1); draft and circulate meeting agenda to Trustee team and PH team (.1). | | |
| 10/23/2024 | AKN | Review mark-up of APA and emergency motion regarding sale (1.2); confer with M. Dearman regarding APA and revision to certain provisions in the same (.3); revise draft of APA (.8). | 2.30 | 2,070.00 |
| 10/23/2024 | EG | Follow up emails on filing logistics and status of finalizing witness/exhibit list (.2); receive, review, and electronically file same with court (.4); download and circulate filed version (.1); update file (.1). | 0.80 | 324.00 |
| 10/23/2024 | MLW | Email exchanges with K. Starling regarding witness/exhibit list (.2); review same (.4); confer with E. Garfias regarding filing (.1). | 0.70 | 325.50 |
| 10/23/2024 | KLS | Finalize exhibits for October 25th Hearing (.5); review term sheet regarding potential settlement (1.0); prepare initial draft employee and contractor agreements regarding wind-down of Free Speech Systems (8.5). | 10.00 | 5,750.00 |
| 10/24/2024 | GVS | Attend weekly check-in call with PH team and Chapter 7 Trustee (1.5); continue drafting motion to enforce stay (1.3); circulate draft of same to M. Dearman (.1). | 2.90 | 1,450.00 |
| 10/24/2024 | JWW | Review docket and agenda and prepare for weekly call regarding all open matters in case (.3); conference call with Trustee team regarding sale hearing, settlement status and other related matters (1.6); review A. Jones objection and emails and phone conference regarding same (.7); conference call with Trustee team regarding comments from A. Jones and hearing preparation (.6); follow-up emails regarding same (.2); further review of revised order and emails regarding filing same and status of hearing (.3). | 3.70 | 3,496.50 |
| 10/24/2024 | MBD | Conference with Trustee team and PH team regarding case status and strategy (1.4); conference with J. Tanenbaum, C. Murray, and E. Jones regarding sale | 9.10 | 5,687.50 |

96

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: November 05, 2024 |
| Matter: Alex Jones | Invoice Num.: 569800 |
| | Matter Number: 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | process (.4); review and analyze organizational and trust documents (1.0); multiple correspondence with M. Baughman and A. Nalley regarding same (.6); correspond with K. Starling regarding ███ (.2); analyze limited objection to Jones IP Assets motion (.4); analyze case law governing executory contract issues (.8); analyze and revise proposed Jones IP Assets order (1.5); multiple correspondence with Trustee team and PH team regarding same (.5); conference with C. Murray, E. Jones, J. Wolfshohl and K. Starling regarding same (.8); draft witness outline for Jones IP Assets sale hearing (1.5). | | |
| 10/24/2024 | AKN | Review entity documents for ███████████ (1.5); confer with M. Baughman regarding ███ matters in connection with the same (.3). | 1.80 | 1,620.00 |
| 10/24/2024 | KLS | Status call via Teams with Trustee (1.5); Teams call with Trustee regarding proposed sale order (.5); review employee benefits information (1.3). | 3.30 | 1,897.50 |
| 10/24/2024 | CAS | Email communications with K. Starling regarding correct custodian and source data for new documents to be added to database. | 0.20 | 94.00 |
| 10/24/2024 | JTS | Prepare for and attend extended strategy session with members of the Porter Hedges and Trustee Teams. | 1.50 | 892.50 |
| 10/24/2024 | MRB | Review documents relating to ███████ and related entities (1.3); discuss with A. Nalley (.2). | 1.50 | 1,125.00 |
| 10/25/2024 | AKN | Confer with M. Baughman and M. Dearman regarding ███████████ (.2); begin to review note and security agreement to analyze options ███████ (.6). | 0.80 | 720.00 |
| 10/25/2024 | MBD | Correspond and conference with K. Starling regarding final proposed order and filing (.3); attend hearing on Jones IP Assets (.4); conference with J. Wolfshohl | 4.00 | 2,500.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date: November 05, 2024
Invoice Num.: 569800
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | regarding same (.2); analyze case law governing property of estate issues (1.5); attend to numerous correspondence regarding Jones IP Assets (1.0); correspond with A. Nalley regarding corporate analysis (.2); revise form APA (.3); correspond with J. Tanenbaum regarding same (.1). | | |
| 10/25/2024 | JWW | Prepare for hearing (1.0); attend hearing and follow-up conference with client regarding same (1.1); follow-up conference and emails with M. Dearman and Trustee team regarding next steps with IP assets (.5). | 2.60 | 2,457.00 |
| 10/25/2024 | EG | Correspondence on filing logistics of Sale Motion Proposed Order. | 0.20 | 81.00 |
| 10/25/2024 | KLS | Draft proposed and redline sale order (1.2); call regarding employee contracts (.5); (continue revising employee contracts (3.1). | 4.80 | 2,760.00 |
| 10/25/2024 | MLW | Email exchanges with K. Starling regarding proposed Order - Sale Motion (.2); receive and file same with copy to Court Case Manager (.4). | 0.60 | 279.00 |
| 10/25/2024 | CAS | Email communications with vendor regarding organization and identification of data sets within database. | 0.30 | 141.00 |
| 10/25/2024 | MRB | Continue review of documents relating to ██████ ███████████████ and related entities (.9); discuss with A. Nalley and M. Dearman (.3). | 1.20 | 900.00 |
| 10/26/2024 | AKN | Review note and security agreement to ███████████ ████████████████████████████ (1.3); confer with C. McMillan regarding the same (.2). | 1.50 | 1,350.00 |
| 10/28/2024 | AKN | Confer with C. McMillan regarding review of note and security agreement and ████████████████ ████████████████████ (.2); continue to review documents to analyze the same (.5); review summary and analysis prepared by C. McMillan (.6). | 1.30 | 1,170.00 |
| 10/28/2024 | CMM | Review security agreement and note ███████ ████████████████ and prepare email summary of | 2.60 | 2,041.00 |

98

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE      Invoice Date:      November 05, 2024
Matter: Alex Jones      Invoice Num.:      569800
     Matter Number:      018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | findings. | | |
| 10/28/2024 | JWW | Emails regarding next steps with sale process (.3); review and revise settlement term sheet and emails regarding same (.6); conference with E. Jones regarding open sale issues (.4); emails with team regarding discussion with Tranzon (.1). | 1.40 | 1,323.00 |
| 10/28/2024 | MBD | Conference with D. Forinash regarding intellectual property issues (.4); conference with C. Murray regarding case strategy (.3); analyze executory contract terms (1.0); analyze case law governing assignability (1.2); review and revise potential settlement agreement (.5). | 3.40 | 2,125.00 |
| 10/28/2024 | DVF | Researching IP issues associated with ownership of social media accounts and internet domain names and discussing with M. Dearman. | 1.20 | 1,140.00 |
| 10/29/2024 | JWW | Emails regarding next steps with sale and potential resolution with Debtor (.4); conference with Tranzon regarding same (.6); further call with Trustee team regarding next steps (.8); review revised agreed order (.1); emails with counsel for X regarding account transfer issues (.2). | 2.10 | 1,984.50 |
| 10/29/2024 | MBD | Conference with E. Jones, J. Wolfshohl, and J. Tanenbaum regarding sale strategy (.3); conference with A. Nalley regarding case status and strategy (.2); analyze case law governing intellectual property sales (1.0); conference with C. Murray, E. Jones, and J. Wolfshohl regarding asset sales (.4); conference with E. Jones regarding agreed order and sale issues (.5); draft agreed order (.9); correspond with C. Murray, E. Jones, and J. Wolfshohl regarding same (.1). | 3.40 | 2,125.00 |
| 10/30/2024 | JWW | Conference with counsel for X regarding sale of accounts (.4); numerous follow-up emails and conference with M. Dearman regarding same and sale of business assets from personal estate (1.1). | 1.50 | 1,417.50 |
| 10/30/2024 | KLS | Teams call with W. Stukenberg regarding draft retention | 1.50 | 862.50 |

**EXHIBIT 42**

## PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date: November 05, 2024
Invoice Num.: 569800
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | agreements (.5); revise draft retention agreements per Teams call with W. Stukenberg (1.0). | | |
| 10/30/2024 | MBD | Attend to correspondence regarding with Trustee team and PH team regarding Jones IP assets (.1); analyze case law regarding same (1.0); correspond with E. Jones regarding analysis of same (.2); multiple correspondence with K. Starling regarding employment agreements (.2); | 1.50 | 937.50 |
| 10/30/2024 | WRS | Provide strategy regarding retention agreements. | 1.00 | 725.00 |
| 10/31/2024 | JMT | Attention to matters concerning Westlaw research with regard to ███████████████████ ███████████. | 1.10 | 462.00 |
| 10/31/2024 | AKN | Confer with C. McMillan regarding note and collateral and process for foreclosing on the same under UCC (.2); draft and revise summary of note and security agreement provisions and analysis of same with respect to PQPR equity interests (1.3); correspond with M. Dearman regarding the same (.1). | 1.60 | 1,440.00 |
| 10/31/2024 | KLS | Weekly Teams call with the Trustee. | 0.90 | 517.50 |
| 10/31/2024 | JTS | Prepare for and attend strategy session with members of the Porter Hedges and Trustee Teams. | 0.90 | 535.50 |
| 10/31/2024 | MBD | Conference with J. Wolfshohl regarding fee application (.1); conference with Trustee team and PH team regarding case status and strategy (.9); review analysis of note and security agreement (.4); analyze case law on trusts (.8); conference with E. Jones regarding potential settlements (.3). | 2.50 | 1,562.50 |
| 10/31/2024 | DP | Research and summarize ███████████████ ███████████████████████████. | 5.80 | 3,277.00 |
| 10/31/2024 | JWW | Several emails and phone conferences regarding open sale issues and IP issues (.5); weekly call with trustee team regarding open issues in case (.8); follow-up emails regarding open issues (.3). | 1.60 | 1,512.00 |
| 10/31/2024 | MRB | Review email from A. Nalley regarding issues | 0.50 | 375.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date: November 05, 2024
Invoice Num.: 569800
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | concerning ███████████████ | | |
| | | ███ (.3); discuss with C. McMillin (.2). | | |
| **Total** | | | **238.70** | **$159,590.50** |

**Total Services** | | | | **$159,590.50**

## Timekeeper Summary

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| DVF | Derek V. Forinash | Partner | 2.20 | 950.00 | 2,090.00 |
| JWW | Joshua W. Wolfshohl | Partner | 30.90 | 945.00 | 29,200.50 |
| AKN | Adam K. Nalley | Partner | 25.70 | 900.00 | 23,130.00 |
| CMM | Christine M. McMillan | Partner | 2.60 | 785.00 | 2,041.00 |
| MRB | Matthew R. Baughman | Partner | 3.20 | 750.00 | 2,400.00 |
| WRS | William R. Stukenberg | Partner | 4.80 | 725.00 | 3,480.00 |
| MBD | Michael B. Dearman | Associate | 72.40 | 625.00 | 45,250.00 |
| JTS | Jordan T. Stevens | Associate | 6.40 | 595.00 | 3,808.00 |
| KLS | Kenesha L. Starling | Associate | 42.20 | 575.00 | 24,265.00 |
| DP | Daisy Puente | Associate | 5.80 | 565.00 | 3,277.00 |
| GVS | Grecia V. Sarda | Associate | 32.70 | 500.00 | 16,350.00 |
| CAS | Carey A. Sakert | Paralegal | 1.50 | 470.00 | 705.00 |
| MLW | Mitzie L. Webb | Paralegal | 3.60 | 465.00 | 1,674.00 |
| JMT | Janice M. Thomas | Paralegal | 1.10 | 420.00 | 462.00 |
| EG | Eliana Garfias | Paralegal | 3.60 | 405.00 | 1,458.00 |
| **Total** | | | **238.70** | | **$159,590.50** |

## Cost Summary

| Description | Amount |
|-------------|--------|
| Computer Assisted Legal Research | 1,286.82 |
| Computer Services | 2,283.80 |
| Reproduction | 128.10 |
| Reproduction Services | 1,052.52 |
| Working Meals | 96.84 |
| **Total Disbursements** | **$4,848.08** |

**EXHIBIT 42**

**PORTER HEDGES LLP**

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE

Matter: Alex Jones

|  |  |
|---|---|
| Invoice Date: | November 05, 2024 |
| Invoice Num.: | 569800 |
| Matter Number: | 018577-0001 |

**Total This Invoice** **$164,438.58**

**EXHIBIT 42**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | **Chapter 7** |
| **ALEXANDER E. JONES,** | § | |
| | § | **Case No. 22-33553 (CML)** |
| **Debtor.** | § | |
| | § | |
| | § | |

**SIXTH MONTHLY FEE STATEMENT OF PORTER HEDGES LLP, AS BANKRUPTCY**
**COUNSEL FOR CHAPTER 7 TRUSTEE, CHRISTOPHER R. MURRAY, FOR ALLOWANCE**
**OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

| | |
|---|---|
| **Name of Applicant:** | Porter Hedges LLP, as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray |
| **Date of Retention Order:** | July 30, 2024 (Doc. No. 792)[1] |
| **Period for which Fees and Expenses are Incurred:** | November 1, 2024 through and including November 30, 2024 |
| **Interim Fees Incurred:** | $280,799.00 |
| **Interim Payment of Fees Requested (80%):** | $224,639.20 |
| **Interim Expenses Incurred:** | $12,054.57 |
| **Total Fees and Expenses Due:** | $236,693.77 |

This is the Sixth Monthly Fee Statement.

---

[1] The Trustee's application to employ Porter Hedges was filed at Docket No. 756.

15693637

**EXHIBIT 42**

Porter Hedges LLP ("Porter Hedges"), as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray (the "Trustee"), submits this Sixth Monthly Fee Statement (the "Fee Statement") for the period from November 1, 2024 through November 30, 2024 (the "Application Period") in accordance with the proposed *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* [Docket No. 793] (the "Interim Compensation Order").

Porter Hedges requests compensation for professional services rendered in the amount of $280,799.00 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $12,054.57 (the "Expenses"), for the period from November 1, 2024 through November 30, 2024. Eighty percent (80%) of the fees equals $224,639.20 and one hundred percent (100%) of the Expenses equals $12,054.57 for a total requested amount of $236,693.77.

Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively. A summary of the time expended by Porter Hedges attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**. Porter Hedges' invoice for the Application Period is attached hereto as **Exhibit 4**.

**WHEREFORE**, Porter Hedges respectfully requests payment and reimbursement in accordance with the procedures set forth in the proposed Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $224,639.20 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $12,054.57 in the total amount of $236,693.77.

15693637

**EXHIBIT 42**

Dated:  December 11, 2024
           Houston, Texas

Respectfully Submitted,

By: */s/ Joshua W. Wolfshohl*
**PORTER HEDGES LLP**
Joshua W. Wolfshohl (TX Bar No. 24038592)
1000 Main St., 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6000
Facsimile: (713) 226-6248
jwolfshohl@porterhedges.com
***Counsel for the Chapter 7 Trustee,***
***Christopher R. Murray***

## CERTIFICATE OF SERVICE

This will certify that a true and correct copy of the foregoing document was forwarded by electronic transmission to all registered ECF users appearing in the case on December 11, 2024.

*/s/ Joshua W. Wolfshohl*
 Joshua W. Wolfshohl

3

15693637

**EXHIBIT 42**

## EXHIBIT 1

### SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 177.70 | 129,522.00 |
| Business Operations | 6.80 | 4,330.00 |
| Case Administration | 9.90 | 4,334.50 |
| Employment/Fee Application | 4.10 | 2,540.50 |
| Litigation/Contested Matters | 201.70 | 140,072.00 |
| | | |
| **TOTAL** | **400.20** | **280,799.00** |

15693637

**EXHIBIT 42**

**EXHIBIT 2**

**SUMMARY OF OUT-OF-POCKET EXPENSES**

| Expenses | Cost |
|---|---:|
| Computer Assisted Legal Research | 4,283.24 |
| Computer Services | 3,275.17 |
| Delivery Service | 24.00 |
| Deposition Expense | 435.00 |
| Reproduction | 543.45 |
| Reproduction Services | 3,493.71 |
| | |
| **TOTAL** | **12,054.57** |

15693637

**EXHIBIT 42**

# EXHIBIT 3

**SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF**

| Professional | Hourly Rate | Total Hours |
|---|---|---|
| Derek V. Forinash | $950.00 | .50 |
| Joshua W. Wolfshohl | $945.00 | 106.00 |
| Sarah J. Ring | $925.00 | 5.00 |
| Adam K. Nalley | $900.00 | 6.00 |
| Christine M. McMillan | $785.00 | 2.10 |
| Matthew R. Baughman | $750.00 | 1.80 |
| William R. Stukenberg | $725.00 | 11.80 |
| Elliott J. Deese | $720.00 | 7.10 |
| Michael B. Dearman | $625.00 | 119.70 |
| Jordan T. Stevens | $595.00 | 70.20 |
| Kenesha L. Starling | $575.00 | 43.60 |
| Daisy Puente | $565.00 | 2.60 |
| Grecia V. Sarda | $500.00 | .10 |
| Carey A. Sakert | $470.00 | 3.00 |
| Mitzie L. Webb | $465.00 | 2.20 |
| Michelle N. Wolff | $440.00 | 10.50 |
| Eliana Garfias | $405.00 | 8.00 |
|  |  |  |
| **TOTAL** |  | **400.20** |

6

15693637

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

ATTN: CHRIS MURRAY

| | |
|---|---|
| Invoice Date: | December 05, 2024 |
| Invoice Num.: | 570995 |
| Matter Number: | 018577-0001 |
| Billing Attorney: | Joshua W. Wolfshohl |
| Tax ID: | #74-2174193 |

Matter:          Alex Jones

For professional services rendered and costs incurred through November 30, 2024

| | |
|---|---|
| Professional Services | 280,799.00 |
| Disbursements | 12,054.57 |
| **Total Amount Due** | **$292,853.57** |

**EXHIBIT 4**

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | |
| Matter: Alex Jones | |

| | |
|---|---|
| Invoice Date: | December 05, 2024 |
| Invoice Num.: | 570995 |
| Matter Number: | 018577-0001 |

**Time Detail**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/2024 | MBD | Conference with potential bidder regarding asset information (.3); conference with C. Murray regarding same (.2); conference with J. Tanenbaum regarding auction (.5). | 1.00 | 625.00 |
| 11/01/2024 | DP | Research and summarize ████████████████ ████████████████████. | 2.60 | 1,469.00 |
| 11/02/2024 | MBD | Revise proposed Jones IP Assets order and correspond with C. Murray, E. Jones, and J. Wolfshohl regarding same (.2); correspond with A. Nalley regarding transfers and liens (.2); update transaction chart (.2). | 0.60 | 375.00 |
| 11/02/2024 | JWW | Emails regarding IP issues, hearing setting and sale process. | 0.30 | 283.50 |
| 11/02/2024 | AKN | Confer with M. Baughman and M. Dearman regarding ████████████████████████ ██████████. | 0.30 | 270.00 |
| 11/02/2024 | MRB | Receive and reply to email from M. Dearman regarding ████████████████████ ██████. | 0.50 | 375.00 |
| 11/03/2024 | WRS | Revise retention agreements. | 1.80 | 1,305.00 |
| 11/04/2024 | AKN | Confer with M. Baughman regarding ████████ ████████████████████ ████████████. | 0.80 | 720.00 |
| 11/04/2024 | JWW | Emails regarding sale issues and status of IP analysis (.4); review fee statement and revise same (.6); conference call with TX and CT plaintiffs regarding potential settlement (.5); follow-up call with E. Jones regarding same (.5); further emails regarding same (.2). | 2.20 | 2,079.00 |
| 11/04/2024 | MBD | Analyze document production regarding ████████ ██████████████ (2.0); correspond with E. Jones regarding Jones IP Assets issues (.1); conference and correspond with K. Starling regarding potential claims | 5.00 | 3,125.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: December 05, 2024 |
| Matter: Alex Jones | Invoice Num.: 570995 |
| | Matter Number: 018577-0001 |

---

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | (.5); draft memorandum on potential causes of action (1.0); attend to correspondence with J. Wolfshohl regarding first interim PH fee application (.2); review invoices for redaction (.5); correspond with W. Cicack regarding form APA (.2); review K. Starling analysis of potential claims (.5). | | |
| 11/04/2024 | CMM | Prepare summary of ██████████████████ ███████████████. | 2.10 | 1,648.50 |
| 11/04/2024 | MLW | Email exchanges with K. Starling regarding Court's request for Status Conference (.1); confer with Case Manager regarding same (.1); update J. Wolfshohl and K. Starling regarding same (.1). | 0.30 | 139.50 |
| 11/04/2024 | KLS | Conduct research regarding ████████████ ██████████████ (2.1); Teams call with W. Stukenberg regarding employee and contractor agreements (.9); finalize initial drafts of employee agreement and contractor agreements for Trustee review (1.0). | 4.00 | 2,300.00 |
| 11/04/2024 | WRS | Revise retention agreements for different classes of workers. | 1.00 | 725.00 |
| 11/05/2024 | MBD | Attend to correspondence regarding appeal of supplemental dismissal order (.1); correspond with K. Starling regarding statute of limitations (.1); review fifth monthly fee statement and invoice and correspond with Y. McCullar regarding same (.2); continue draft first interim PH fee application (.1). | 0.50 | 312.50 |
| 11/05/2024 | JWW | Emails and phone conference regarding designation of items for record on appeal (.3); conference with C. Murray and E. Jones regarding sale and settlement strategy (.7); further emails and conference with M. Dearman regarding sale issues (.3); work on fee statement (.2). | 1.50 | 1,417.50 |
| 11/05/2024 | KLS | Conduct research regarding █████████ ███████████████. | 1.40 | 805.00 |

- Page 3 -

EXHIBIT 42

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | December 05, 2024 |
| Matter: Alex Jones | Invoice Num.: | 570995 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/2024 | JWW | Conference with M. Dearman regarding sale issues (.4); review settlement correspondence and emails regarding same (.3); conference with K. Starling regarding same and next steps with appeal (.2); emails regarding open issues in case (.2). | 1.10 | 1,039.50 |
| 11/06/2024 | AKN | Attend to matters related to ████████████ ████████████████████ (.4); confer with M. Baughman regarding the same (.1). | 0.50 | 450.00 |
| 11/06/2024 | MBD | Conference with J. Wolfshohl regarding case strategy (.6); correspond with M. Baughman and A. Nalley regarding potential claims (.1); continue draft first interim PH fee application (2.3); conference with potential bidder, J. Tanenbaum, and K. Toney regarding auction (.5); conference with J. Tanenbaum and K. Toney regarding auction planning (.2); multiple correspondence with J. Wolfshohl regarding asset dispositions (.3). | 4.00 | 2,500.00 |
| 11/07/2024 | AKN | Confer with M. Baughman regarding ██████ ███████████. | 0.40 | 360.00 |
| 11/07/2024 | JWW | Weekly call with trustee team regarding sale process and open issues in case (.6); several emails and follow-up calls regarding meeting with S. Lemmon and issues between TX and CT plaintiffs (1.1). | 1.70 | 1,606.50 |
| 11/07/2024 | MBD | Continue drafting first interim PH fee application and exhibits (3.0); correspond with E. Jones and J. Chiba regarding same (.1); conference with Trustee team and PH team regarding case status and strategy (.8); correspond with J. Tanenbaum and C. Murray regarding AP news story (.1); legal analysis of ████████ (2.0); attend to correspondence regarding submitted bids (.2). | 6.20 | 3,875.00 |
| 11/07/2024 | KLS | Attend weekly status call with Trustee via Teams. | 0.90 | 517.50 |
| 11/07/2024 | MRB | Review issues relating to ████████████ ████████████████████████████████ ████████ and reply to email from M. Dearman regarding | 1.30 | 975.00 |

112

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: December 05, 2024 |
| Matter: Alex Jones | Invoice Num.: 570995 |
| | Matter Number: 018577-0001 |

---

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | same (.2). | | |
| 11/08/2024 | JWW | Phone conference with C. Murray and E. Jones regarding PQPR issues and status of bids (.7); emails and phone conferences with S. Lemmon regarding meeting to discuss settlement (.4); further calls with Trustee team regarding same (.3); conference with J. Martin regarding status of TX/CT issues (.4); meet with S. Lemmon at Jones Murray regarding settlement (1.2); review emails regarding bid submissions (.3); conference with Trustee team regarding same (1.1). | 4.40 | 4,158.00 |
| 11/08/2024 | MBD | Conference with K. Bates regarding fee application (.2); continue revising first interim PH fee application (.6); correspond with J. Wolfshohl regarding same (.1); review and analyze submitted bids (1.5); correspond with Trustee Team, J. Wolfshohl, and Tranzon360 regarding same (.2); conference with Tranzon360 team, C. Murray, E. Jones, and J. Wolfshohl regarding bids (.8); conference with C. Murray, E. Jones, and J. Wolfshohl regarding same and case strategy (.2). | 3.60 | 2,250.00 |
| 11/08/2024 | AKN | Review revised draft of APA from First United American Companies LLC. | 0.30 | 270.00 |
| 11/09/2024 | MBD | Conference with C. Murray regarding submitted bids (.5); confer with Tranzon360 regarding bids (.1); conference with C. Murray, E. Jones, J. Wolfshohl, and J. Tanenbaum regarding same (1.4). | 2.00 | 1,250.00 |
| 11/09/2024 | JWW | Review analysis of bids and confer with Trustee team and Tranzon regarding same (.6); conference call regarding analysis and strategy for auction (1.4). | 2.00 | 1,890.00 |
| 11/10/2024 | MBD | Correspond with C. Murray regarding auction questions (.1); review and analyze potential bid recoveries (.2). | 0.30 | 187.50 |
| 11/10/2024 | JWW | Follow-up regarding auction and review further analysis and draft notice to participants. | 0.50 | 472.50 |
| 11/11/2024 | JWW | Review further analysis regarding bids and prepare for call with Trustee team (.8); conference call regarding bid | 3.40 | 3,213.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE

Matter: Alex Jones

Invoice Date:  December 05, 2024

Invoice Num.:  570995

Matter Number:  018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | analysis and auction (1.0); further call with E. Jones regarding same and PQPR settlement issues (.3); conference with counsel for PQPR regarding same (.2); further call with E. Jones (.2); review bid sheet for submission to qualified bidders and conference with Trustee team regarding same (.6); further review of overbid sheet and comments to same (.3). | | |
| 11/11/2024 | MBD | Conference with J. Wolfshohl regarding sealed bid auction (.3); analyze bids and distributions (1.7); conference with C. Murray, E. Jones, J. Tanenbaum, K. Toney, and J. Wolfshohl regarding sealed bid auction (1.0); correspond with C. Murray regarding fees (.1); analyze FSS issues (.3); conference with E. Jones regarding auction and discuss case strategy (.3); review and discuss on overbid form (.5); conference with Trustee Team, Tranzon Team, and J. Wolfshohl regarding same (1.0); conference with K. Starling regarding investigation (.2). | 5.50 | 3,437.50 |
| 11/12/2024 | JWW | Conference with C. Murray regarding TX/CT settlement (.2); emails and conference with M. Dearman regarding auction issues (.3); follow-up emails with E. Jones regarding same (.1). | 0.60 | 567.00 |
| 11/12/2024 | MBD | Multiple conferences with J. Tanenbaum, K. Toney, and C. Murray regarding sealed bid auction (.8); conference with J. Wolfshohl regarding sealed bid auction (.1); conference with E. Jones regarding settlement discussions (.9); conference with C. Murray, J. Tanenbaum, and E. Jones regarding sealed bid auction (.8); draft response to C. Murray and J. Tanenbaum regarding sealed bid auction (.2). | 2.80 | 1,750.00 |
| 11/12/2024 | KLS | Review and analyze PQPR issues. | 2.40 | 1,380.00 |
| 11/13/2024 | JWW | Review final bids and analysis of bids from Tranzon (.5); conference with Trustee team and Tranzon regarding same (.4); further phone conferences with M. Dearman and Trustee regarding same (.7); further review bid selection information and notice of | 2.80 | 2,646.00 |

114

EXHIBIT 42

**PORTER HEDGES LLP**

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE

Matter: Alex Jones

| | | |
|---|---|---|
| Invoice Date: | December 05, 2024 |
| Invoice Num.: | 570995 |
| Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | successful bid (.5); conference with M. Dearman regarding same (.5); follow-up emails regarding same (.2). | | |
| 11/13/2024 | AKN | Confer with M. Dearman regarding winning bid and matters related to APA and closing and review comments on draft of APA. | 1.50 | 1,350.00 |
| 11/13/2024 | MBD | Review and analyze bids (1.4); numerous correspondence and conferences with Trustee professionals regarding auction and bids (3.0); conference with J. Wolfshohl regarding case strategy (.5); correspond with K. Starling regarding claims analysis (.3); review, redline and revise APA (1.5); conference with A. Nalley regarding APA (.2); prepare first PH fee application for filing (1.0). | 7.90 | 4,937.50 |
| 11/13/2024 | EG | Correspondence on anticipated filing of fee application and notice of successful bidder. | 0.10 | 40.50 |
| 11/14/2024 | JWW | Emails and phone conferences regarding sale documents and preparation of motion and sale order (.8); conferences with Trustee regarding status conference and issues raised by W. Cicack (.6); prepare for status conference (1.0); attend status conference and further meeting with Trustee and counsel for PQPR regarding potential lien resolution (2.6); conference with K. Kimpler regarding APA for sale and issues related to closing and sale hearing (.4). | 5.40 | 5,103.00 |
| 11/14/2024 | AKN | Review revised draft of asset purchase agreement and related correspondence. | 1.00 | 900.00 |
| 11/14/2024 | MBD | Work on notice of successful bidder and backup bidder (.2); correspond with E. Garfias regarding filing (.1); correspond with C. Murray and Trustee professionals regarding notice (.1); revise APA (1.0); clean up schedules of assets (.5); conference and correspond with P. Brillson regarding APA (.3); numerous conferences and correspondence with Trustee team (1.0); conference with E. Jones and J. Wolfshohl regarding status | 8.30 | 5,187.50 |

115

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE  
Matter: Alex Jones

Invoice Date:      December 05, 2024  
Invoice Num.:      570995  
Matter Number:      018577-0001

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | conference preparations (.5); prepare documents for use at status conference (1.0); attend status conference regarding auction (1.0); conference with K. Starling regarding status conference and employees (.2); conference with E. Jones regarding first interim fee applications (.4); confer with Global Tetrahedron and Connecticut counsel regarding APA (.4); attend to numerous correspondence regarding APA, auction, and next steps (.5); review FSS cash distribution records and correspond with J. Wolfshohl and K. Starling regarding same (1.0); correspond with E. Garfias regarding first interim PH fee application (.1). | | |
| 11/14/2024 | KLS | Attend emergency status conference regarding auction for the sale of Free Speech Systems, LLC's assets. | 0.90 | 517.50 |
| 11/14/2024 | EG | Follow up emails on notice of successful bidder (.1); receive, review, and electronically file same with court (.2); monitor emails for status of first interim fee application (.3); receive, review, and electronically file same with court (.2); download and circulate filed version (.1); coordinate service of same (.1). | 1.00 | 405.00 |
| 11/15/2024 | MBD | Conference with C. Murray, E. Jones, and J. Wolfshohl regarding case strategy (.6); numerous correspondence with P. Brillson regarding APA (.2); conference with P. Brillson regarding same (.2); draft sale motion (4.5); analyze case law governing sale (.5); review draft sale order (.2); numerous correspondence and conferences with J. Wolfshohl regarding sale issues (.5); continue revising APA (2.5); conference with counsel for Connecticut Families and Global Tetrahedron and J. Wolfshohl regarding APA and sale motion and order (.5); review agreed order and provide comments to J. Wolfshohl (.2); conference with K. Starling regarding sale motion and review draft section (.2). | 10.10 | 6,312.50 |
| 11/15/2024 | JWW | Phone conference with C. Murray regarding next steps with sale (.7); conference with M. Dearman regarding same (.7); conference with W. Cicack regarding | 6.00 | 5,670.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date: December 05, 2024
Invoice Num.: 570995
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | depositions (.4); conference with J. Tanenbaum regarding sale issues (.4); further conferences with C. Murray regarding same (.4); work on issues related to APA and sale motion and order (.8); conference with E. Jones regarding same (.7); conference with buyer regarding sale documents and next steps (.5); conference with buyer's counsel regarding open issues (.1); further conferences with C. Murray and E. Jones regarding same (.7); conference with J. Tanenbaum regarding sale motion and deposition (.4); follow-up with E. Jones regarding same (.2). | | |
| 11/15/2024 | KLS | Revise sale motion to include case law. | 4.70 | 2,702.50 |
| 11/16/2024 | JWW | Work on sale motion (1.5); phone conferences with Trustee team regarding same (1.2). | 2.70 | 2,551.50 |
| 11/16/2024 | MBD | Continue drafting sale motion (.5); multiple conferences with J. Wolfshohl regarding same (.4); correspond with Trustee team regarding APA and sale order (.3); review and revise sale order (1.5); review and revise APA (1.5); correspond and conference with C. Murray regarding APA and sale order (.2); conference with A. Matott and J. Ashmead regarding APA (.4); review and incorporate revisions to sale motion (1.5); review revisions to APA and correspond with Trustee team regarding same (.2). | 6.50 | 4,062.50 |
| 11/17/2024 | JWW | Review sale motion and prepare for call with Trustee (.4); conference with Trustee and Tranzon regarding next steps (1.5); follow-up with E. Jones regarding filing of sale motion (.3); review and revise sale motion, APA and exhibits (2.5); conferences with E. Jones regarding same and filing of motion (.5); emails and phone conference with buyer's counsel regarding APA (.3). | 5.50 | 5,197.50 |
| 11/17/2024 | MBD | Correspond with K. Starling regarding case law research and review findings (.2); attend to correspondence with Trustee team regarding APA and sale motion (.5); revise APA schedules (.1); review revise sale motion (.8); prepare exhibits to sale motion (.4). | 2.00 | 1,250.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date: December 05, 2024
Invoice Num.: 570995
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/2024 | KLS | Conduct further research regarding bankruptcy auction/sale process. | 3.20 | 1,840.00 |
| 11/18/2024 | JWW | Meet with M. Dearman regarding sale motion and various exhibits (.4); review back-up bidder motion to disqualify (.3); further calls with M. Dearman regarding same (.4); work on motion (.8); conference call with Trustee team regarding same (.5); prepare for potential sale hearing and meet with team regarding same (2.8); review complaint filed by A. Jones (.5); conference with E. Jones regarding same (.4). | 6.10 | 5,764.50 |
| 11/18/2024 | GVS | Confer with M. Dearman, K. Starling, and J. Stevens regarding Jones' complaint and TRO. | 0.10 | 50.00 |
| 11/18/2024 | MBD | Multiple conferences with J. Wolfshohl regarding sale issues (.5); ongoing revisions of sale motion, APA, and sale order and conferences and correspondence regarding same (.8); conference with J. Ashmead and A. Mattot regarding APA (.3); attend to correspondence regarding sale (1.0); review and analyze motion to disqualify (.8); multiple correspondence with E. Garfias regarding filing (.2); confer with J. Tanenbaum and K. Toney regarding sale motion (.2); review and revise settlement proposal (1.0); correspond with C. Murray, E. Jones, and J. Wolfshohl regarding same (.3); conference and correspond with J. Wolfshohl regarding settlement proposal (.7). | 5.80 | 3,625.00 |
| 11/18/2024 | EG | Correspondence on filing logistics of sale motion (.2); monitor emails for status of same (.8); call with M. Dearman on submission of same (.1); receive, review, and electronically file same with court (.1); download and circulate filed version (.1). | 1.30 | 526.50 |
| 11/19/2024 | MBD | Conference with J. Wolfshohl regarding adversary proceeding (.2); conference with J. Stevens regarding case status and litigation issues (.8); analyze Winddown Order and correspond with PH team regarding same (.7); attend to numerous correspondence regarding sale issues | 5.10 | 3,187.50 |

118

EXHIBIT 42

## PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE

Matter: Alex Jones

Invoice Date: December 05, 2024

Invoice Num.: 570995

Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | (.2); conference with PH team and Trustee team regarding case strategy and tasks (1.5); conference with A. Nalley regarding corporate issues (.4); review and revise corporate documents (.8); draft response to motion to disqualify (.5). | | |
| 11/19/2024 | JWW | Work on PQPR settlement and emails with S. Lemmon and R. Mates regarding same (.6); conference with Tranzon regarding sale (.6); conference with E. Jones regarding same (.2); conference with K. Kimpler regarding complaint filed by Jones (.4); further conference with J. Tanenbaum regarding same (.4); meet with C. Murray and E. Jones in preparation for deposition (3.5); conference with K. Kimpler and other parties regarding cancellation of deposition and upcoming hearings (1.1). | 6.80 | 6,426.00 |
| 11/19/2024 | AKN | Confer with M. Dearman regarding bid process and certain corporate governance and entity matters related to case (.3); review and revise ███████████ ████████████████████ revised draft of same to M. Dearman (.1). | 1.20 | 1,080.00 |
| 11/19/2024 | MLW | Email exchanges with K. Sterling regarding scheduling videographer for deposition (.2); coordinate scheduling of same (.1). | 0.30 | 139.50 |
| 11/19/2024 | KLS | Call with Trustee regarding hearings, status conferences, and deposition. | 1.70 | 977.50 |
| 11/19/2024 | JTS | Prepare for and attend an extended strategy session with J. Wolfshohl, the Trustee, and E. Jones regarding the Sale Motion, the Motion to Disqualify, and the Emergency Application (1.7); review and analyze the Motion to Disqualify (.9); review and analyze the Emergency Application (1.2); conduct legal research and analysis regarding the Emergency Application (2.4); begin outlining and drafting an Objection to the Emergency Application (2.2). | 8.40 | 4,998.00 |
| 11/19/2024 | EG | Correspondence on logistics of upcoming deposition. | 0.20 | 81.00 |

119

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | | |
|---|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | | Invoice Date: | December 05, 2024 |
| Matter: Alex Jones | | Invoice Num.: | 570995 |
| | | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/2024 | SJR | Correspondence regarding IP argument (.3); Research law regarding the same (1.5). | 1.80 | 1,665.00 |
| 11/20/2024 | MNW | Begin research regarding ████████████ ████████ | 6.10 | 2,684.00 |
| 11/20/2024 | JWW | Conference with Trustee team regarding hearing preparation (.5); conference with CT parties' counsel regarding same (.8) work on responses to various pleadings and hearing preparation (2.3); conference with counsel for purchaser regarding hearings (.5); further conference with PH team regarding TRO and hearing preparation (1.0); review pleading from A. Jones (.3). | 5.40 | 5,103.00 |
| 11/20/2024 | MBD | Attend to numerous correspondence with PH team regarding TRO hearing and strategy (.7); correspond and conference with M. Webb regarding notice of hearing (.3); attend call with Connecticut Families' counsel regarding TRO hearing (.4); analyze case law regarding TRO and response issues (2.0); conference with counsel for GT regarding case strategy (.4); conference with J. Wolfshohl regarding hearing preparations and strategy (.4); draft response to motion to disqualify (2.0); analyze Winddown Order (.7). | 6.90 | 4,312.50 |
| 11/20/2024 | MLW | Email exchanges with K. Starling regarding preparation and service of Notice of Status Conference regarding Sale Motion (.1); draft and circulate same (.3). | 0.40 | 186.00 |
| 11/20/2024 | KLS | Begin Trustee's witness and exhibit list, including preparation of exhibits for November 25th hearing (1.5); Teams call with Paul Weis regarding hearing (.9); Teams call with counsel to the Onion regarding hearing (.5); Teams call with J. Wolfshohl and Trustee regarding hearing (1.0). | 3.90 | 2,242.50 |
| 11/20/2024 | JTS | Prepare for and attend a conference call with counsel to the Connecticut Families regarding the Motion to Disqualify and the Emergency Application (.8); prepare for and attend a conference call with counsel to the Connecticut Families and Global Tetrahedron regarding | 11.40 | 6,783.00 |

120

**EXHIBIT 42**

## PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | December 05, 2024 |
| Matter: Alex Jones | Invoice Num.: | 570995 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | the Motion to Disqualify and the Emergency Application (.6); prepare for and attend a strategy session with members of the Porter Hedges Team, C. Murray, and E. Jones regarding the the Motion to Disqualify and the Emergency Application (1.0); conduct legal research and analysis regarding a response to the Emergency Application, and review and analyze relevant docket entries pertaining to the same (4.2); draft an Objection to the Emergency Application (4.8). | | |
| 11/20/2024 | WRS | Provide strategy regarding TRO hearing; review TRO filings. | 2.20 | 1,595.00 |
| 11/20/2024 | EG | Correspondence and call on status of service along with scheduled hearing (.2); receive, review, and electronically file notice of hearing (.2); coordinate service of sale motion along with notice of hearing (.4); follow up emails on same (.1); further emails on filing logistics of witness/exhibit list (.2). | 1.10 | 445.50 |
| 11/20/2024 | CAS | Email communications with Chris Murray regarding data collection and provide C. Murray with FTP upload link to transfer data to K. Starling (.3); numerous communications with vendor ID regarding data collection from C. Murray and provide ID with search parameters (1.3). | 1.60 | 752.00 |
| 11/21/2024 | MNW | Continue research regarding ██████████ (2.8); confer with E. Deese and S. Ring regarding same (.3). | 3.10 | 1,364.00 |
| 11/21/2024 | JWW | Conference with counsel for buyer regarding upcoming hearings (.8); work on response to TRO (3.0); emails and phone conferences with PH team regarding same and hearing preparation (1.0); further review and revise response to TRO (.5); conference with E. Jones regarding hearing preparation and other matters in case (.9); emails with PH team regarding response (.3); work on response to TRO (.5); review exhibits filed by A. Jones and emails with PH team regarding same (.6). | 7.60 | 7,182.00 |
| 11/21/2024 | MBD | Conference with PW and GT counsel (.5); review case | 10.90 | 6,812.50 |

121

EXHIBIT 42

## PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date: December 05, 2024
Invoice Num.: 570995
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | law governing IP issues and schedules (2.0); multiple conference with PH team regarding upcoming hearings and responses (1.0); review and revise response to TRO (3.3); continue draft response to motion to disqualify (1.5); continue analyzing case law governing litigation issues (1.3); conference with J. Stevens regarding opposition to TRO and response to motion to disqualify (1.0); correspond with M. Webb and E. Garfias regarding witness/exhibit list (.1); review and comment on witness/exhibit list (.2). | | |
| 11/21/2024 | EJD | Research regarding IP rights in bankruptcy (2.0); Review and revise email memorandum drafted by M. Wolff (.8). | 2.80 | 2,016.00 |
| 11/21/2024 | SJR | Confer with associates regarding research related to IP rights (1.7); review and revision of write up of law (.5). | 2.20 | 2,035.00 |
| 11/21/2024 | MLW | Email exchanges regarding witness/exhibit list for November 21st hearing, confer with E. Garfias regarding same. | 0.40 | 186.00 |
| 11/21/2024 | KLS | Begin chart of Trustee's objections to Jones' TRO exhibits (1.9); call with Paul Weis regarding hearing (.9); complete Trustee's witness and exhibit list and associated exhibits (2.1); revise Trustee's objection to Jones's TRO (5.2). | 10.10 | 5,807.50 |
| 11/21/2024 | JTS | Prepare for and attend a conference call with counsel to the Connecticut Families and Global Tetrahedron regarding the Motion to Disqualify and the Emergency Application (1.0); prepare for and attend a strategy session with members of the Porter Hedges Team, C. Murray, and E. Jones regarding the Motion to Disqualify and the Emergency Application (.4); conduct legal research and analysis regarding a response to the Emergency Application, and review and analyze relevant docket entries pertaining to the same (5.6); draft an Objection to the Emergency Application (3.1); conduct legal research and analysis regarding the Motion to Disqualify and begin outlining a response | 13.50 | 8,032.50 |

122

EXHIBIT 42

## PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE      Invoice Date:     December 05, 2024
Matter: Alex Jones      Invoice Num.:     570995
     Matter Number:     018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | thereto (3.4). | | |
| 11/21/2024 | WRS | Review exhibit and witness list and revise response to motion for TRO. | 1.40 | 1,015.00 |
| 11/21/2024 | EG | Correspondence on filing logistics of witness/exhibit list (.2); discuss same with M. Webb (.2); continuous monitoring of emails for status finalizing same and timing of filing (1.0); receive, review, and electronically file same with court (.3); download and circulate filed version (.1). | 1.80 | 729.00 |
| 11/22/2024 | MNW | Begin research regarding ███████████ (1.1); confer with E. Deese regarding same (.2). | 1.30 | 572.00 |
| 11/22/2024 | JWW | Meet with Trustee and prepare for hearings (6.5); conference call with counsel for co-defendants regarding TRO hearing (.6); further preparation for hearings (.8). | 7.90 | 7,465.50 |
| 11/22/2024 | MBD | Conference with J. Wolfshohl regarding case status and strategy (.4); correspond with E. Deese and PH team regarding intellectual property questions (.1); analyze case law governing same (1.5); draft analysis of intellectual property issues (.5); conference with E. Deese regarding intellectual property issues (.3); conference with J. Wolfshohl regarding sale issues (.2); conference with J. Stevens regarding motion to disqualify (.4). | 3.40 | 2,125.00 |
| 11/22/2024 | EJD | Continue research on the ███████████ ███████████ (3.0); draft email memorandum regarding same (1.3). | 4.30 | 3,096.00 |
| 11/22/2024 | SJR | Review of research and correspondence regarding IP Law issues. | 1.00 | 925.00 |
| 11/22/2024 | KLS | Complete Trustee's chart regarding objections to Jones's November 25th hearing exhibits. | 3.10 | 1,782.50 |
| 11/22/2024 | JTS | Prepare for and attend a conference call with counsel to the Connecticut Families and Global Tetrahedron regarding the Motion to Disqualify and the Emergency Application (.8); conduct legal research and analysis | 7.60 | 4,522.00 |

<span style="color:red">**EXHIBIT 42**</span>

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE  
Matter: Alex Jones

Invoice Date: December 05, 2024  
Invoice Num.: 570995  
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | regarding the Motion to Disqualify, including in light of relevant docket filings (2.9); draft an Objection to the Motion to Disqualify (2.3); review the Objection to the Emergency Application in light of feedback thereto from the Porter Hedges Team and the Trustee (1.6). | | |
| 11/22/2024 | WRS | Develop strategy for TRO. | 1.00 | 725.00 |
| 11/23/2024 | MBD | Conference with J. Wolfshohl regarding TRO hearing and strategy (.4); conference with J. Stevens regarding objection to motion to disqualify (.3); continue drafting objection to motion to disqualify (2.5); review pleadings from counsel to the Connecticut Families (.4). | 3.60 | 2,250.00 |
| 11/23/2024 | JWW | Prepare for hearings. | 5.00 | 4,725.00 |
| 11/23/2024 | JTS | Conduct legal research and analysis regarding the Motion to Disqualify, including in light of relevant docket filings (4.8); draft an Objection to the Motion to Disqualify, including in light of feedback thereto from the Porter Hedges Team (2.7). | 7.50 | 4,462.50 |
| 11/23/2024 | EG | Correspondence regarding filings. | 0.20 | 81.00 |
| 11/24/2024 | JWW | Prepare for hearings (1.0); meet with C. Murray in preparation for hearings (3.0); phone conference with counsel for GT and CT regarding hearings (.4); continue preparing for hearings and drafting and revising pleadings (1.0); further phone conferences regarding same (1.2); work on final comments to pleadings (.8). | 7.40 | 6,993.00 |
| 11/24/2024 | MBD | Conference with J. Stevens regarding objection to motion to disqualify (.1); multiple correspondence with J. Stevens regarding same and objection to TRO (.5); review objection to motion to disqualify and correspond with counsel regarding same (.3); conference with GT counsel and Connecticut Families' counsel regarding filings (.2); revise objection to motion to disqualify (1.0); revise objection to TRO application (.8); draft motion to pay undisputed claims (.2); continue draft 9019 motion (.3); conference with GT counsel and Connecticut Families' counsel regarding filings (.5); | 4.20 | 2,625.00 |

**EXHIBIT 42**

## PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date: December 05, 2024
Invoice Num.: 570995
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | conference with J. Wolfshohl and J. Stevens regarding multiple filings (.2); correspond with E. Garfias regarding same (.1). | | |
| 11/24/2024 | MLW | Email exchanges with K. Starling regarding November 25th hearing logistics. | 0.40 | 186.00 |
| 11/24/2024 | JTS | Conduct supplemental legal research and analysis regarding the Motion to Disqualify (2.1); draft and revise Objection to the Motion to Disqualify, including in light of feedback thereto from the Porter Hedges Team (1.8); draft and revise the Objection to the Emergency Application, including in light of feedback from the Porter Hedges Team and E. Jones (2.4); edit and finalize the Objection to the Emergency Application (1.7); assist in preparing for the hearing on the Emergency Application, including conducting supplemental research and analysis (1.5). | 9.50 | 5,652.50 |
| 11/24/2024 | EG | Correspondence on filing logistics of objection motion to disqualify and objection to TRO (.2); continuous monitoring of emails for status of finalizing same (.5); receive, review, and electronically file same with court (.4); download filed versions (.2). | 1.30 | 526.50 |
| 11/25/2024 | JWW | Prepare for hearing (6.0); attend hearing (2.0); meet with Trustee team regarding sale hearing (.5); further preparation for upcoming hearings (.7). | 9.20 | 8,694.00 |
| 11/25/2024 | MBD | Conference with J. Tanenbaum regarding case status (.2); compile potential document production and correspond with C. Sakert regarding same (.5); review and analyze X Corp. limited objection and terms of service (1.0); attend hearing on emergency TRO (1.0); analyze arguments raised at hearing (.3). | 3.00 | 1,875.00 |
| 11/25/2024 | KLS | Attend status conference regarding Trustee's Sale Motion, hearing regarding Debtor's Application for Temporary Restraining Order and Plaintiffs' Motion for Reconsideration. | 2.50 | 1,437.50 |
| 11/25/2024 | JTS | Assist in preparing for and attend the hearing on the | 4.40 | 2,618.00 |

125

EXHIBIT 42

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE  
Matter: Alex Jones

Invoice Date: December 05, 2024  
Invoice Num.: 570995  
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Emergency Application and related proceedings. | | |
| 11/25/2024 | WRS | Prepare for and participate in hearing on TRO. | 3.40 | 2,465.00 |
| 11/25/2024 | CAS | Email communications with M. Dearman regarding collection of additional email to be loaded into database (.2); receive data and forward same to vendor with instructions for processing and loading (.2). | 0.40 | 188.00 |
| 11/26/2024 | MBD | Correspond with D. Forinash regarding trademark issues (.1); attend to correspondence regarding sale hearing (.2); conference with PH team and Trustee team regarding hearing preparations (.5); review documents for production (.2); conference with J. Wolfshohl regarding sale issues (.3); revise draft stipulation and agreed order (.2). | 1.50 | 937.50 |
| 11/26/2024 | JWW | Emails regarding discovery and hearing dates (.6); conference call with Trustee team regarding same (.9); follow-up discussions with M. Dearman regarding hearing preparation and discovery (.3); further emails with counsel regarding discovery and sale objection issues (1.0). | 2.80 | 2,646.00 |
| 11/26/2024 | DVF | Responding to email regarding renewal of INFOWARS mark. | 0.50 | 475.00 |
| 11/26/2024 | KLS | Teams call with Trustee regarding Sale Motion Hearing. | 1.00 | 575.00 |
| 11/26/2024 | JTS | Prepare for and attend a strategy session with members of the Porter Hedges Team, the Trustee, and E. Jones regarding discovery in connection with the Sale Motion. | 1.00 | 595.00 |
| 11/26/2024 | WRS | Participate in discovery strategy call. | 1.00 | 725.00 |
| 11/26/2024 | CAS | Receive additional client data from M. Dearman and forward same to vendor with instructions for adding to database. | 0.40 | 188.00 |
| 11/27/2024 | JWW | Work on PQPR settlement (.9); emails regarding discovery before sale hearing and related hearing preparation issues (1.9); conference with J. Tanenbaum regarding deposition and related issues (.6); correspond | 4.60 | 4,347.00 |

- Page 18 -

126

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE  
Matter: Alex Jones

Invoice Date: December 05, 2024  
Invoice Num.: 570995  
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | with various parties regarding hearing on sale motion and expedited discovery and review discovery requests (1.2). | | |
| 11/27/2024 | MBD | Multiple correspondence with J. Wolfshohl and K. Starling regarding hearing (.5); revise draft stipulation and agreed order (.7); multiple correspondence with C. Murray, E. Jones, and J. Wolfshohl regarding same (.3); conference with J. Wolfshohl regarding draft stipulation and agreed order (.2); review notice of hearing (.1); continue draft 9019 motion (.8); review PQPR adversary proceeding pleadings (.5). | 3.10 | 1,937.50 |
| 11/27/2024 | MLW | Email exchanges with K. Starling regarding Notice - Motion to Sale (.2); confer with E. Garfias regarding filing same (.1); forward copy of Notice to Court Case Manager (.1). | 0.40 | 186.00 |
| 11/27/2024 | KLS | Draft Notice regarding Hybrid Hearing on Trustee's Sale Motion. | 0.40 | 230.00 |
| 11/27/2024 | EG | Correspondence on filing logistics of notice of hybrid hearing (.2); discuss same with M. Webb (.1); receive, review, and electronically file same with court (.2); coordinate service of same (.3); download and circulate filed version (.1); update file (.1). | 1.00 | 405.00 |
| 11/27/2024 | CAS | Multiple email communications with vendor regarding new client data and organization of saved searches. | 0.60 | 282.00 |
| 11/28/2024 | JWW | Emails with Trustee team regarding discovery requests and deposition schedule (.3); follow-up regarding open issues related to sale hearing (.2). | 0.50 | 472.50 |
| 11/29/2024 | MBD | Conference with Trustee team and PH team regarding discovery (.6); review correspondence related to sale process (.5); conference with J. Tanenbaum, J. Wolfshohl and E. Jones regarding discovery (.4); correspond with J. Stevens and K. Starling regarding discovery issues (.1); review documents for production (1.3); conference with J. Stevens regarding discovery issues (.2). | 3.10 | 1,937.50 |

127

**EXHIBIT 42**

## PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: December 05, 2024 |
| Matter: Alex Jones | Invoice Num.: 570995 |
| | Matter Number: 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/29/2024 | JWW | Conference with Trustee team regarding discovery responses and depositions (1.0); several emails regarding same (.2); conference with J. Tanenbaum regarding same (.5); follow-up emails regarding document production (.4). | 2.10 | 1,984.50 |
| 11/29/2024 | KLS | Teams call with J. Wolfshohl regarding expedited discovery requests from counsel to A. Jones (.4); begin draft witness and exhibit list for hearing regarding Trustee's Sale Motion (.2); review documents from Tranzon360 in preparation of production of documents in response to expedited discovery request from counsel to Debtor A. Jones (1.3). | 1.90 | 1,092.50 |
| 11/29/2024 | JTS | Conduct legal research and analysis in connection with the discovery related to the Sale Motion (3.1); review and analyze the discovery requests from Alex Jones (.8); prepare for and attend a strategy session with members of the Porter Hedges Team, the Trustee, and E. Jones regarding the discovery relating to the Sale Motion (.7); assist in responding to Alex Jones's discovery requests, including analyzing documents to be provided in connection therewith (2.3). | 6.90 | 4,105.50 |
| 11/30/2024 | MBD | Numerous correspondence with K. Starling regarding discovery (.5); review documents for production (2.0); correspond with J. Wolfshohl regarding same (.2); correspond with C. Murray regarding trademark issues (.1). | 2.80 | 1,750.00 |
| 11/30/2024 | JWW | Review documents uploaded and emails regarding production and timing. | 0.50 | 472.50 |
| 11/30/2024 | KLS | Continue review of Tranzon360 documents for production in response to request for expedited discovery by counsel to Debtor A. Jones. | 1.50 | 862.50 |
| **Total** | | | **400.20** | **$280,799.00** |
| **Total Services** | | | | **$280,799.00** |

128

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: December 05, 2024 |
| Matter: Alex Jones | Invoice Num.: 570995 |
| | Matter Number: 018577-0001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| DVF | Derek V. Forinash | Partner | 0.50 | 950.00 | 475.00 |
| JWW | Joshua W. Wolfshohl | Partner | 106.00 | 945.00 | 100,170.00 |
| SJR | Sarah J. Ring | Partner | 5.00 | 925.00 | 4,625.00 |
| AKN | Adam K. Nalley | Partner | 6.00 | 900.00 | 5,400.00 |
| CMM | Christine M. McMillan | Partner | 2.10 | 785.00 | 1,648.50 |
| MRB | Matthew R. Baughman | Partner | 1.80 | 750.00 | 1,350.00 |
| WRS | William R. Stukenberg | Partner | 11.80 | 725.00 | 8,555.00 |
| EJD | Elliott J. Deese | Associate | 7.10 | 720.00 | 5,112.00 |
| MBD | Michael B. Dearman | Associate | 119.70 | 625.00 | 74,812.50 |
| JTS | Jordan T. Stevens | Associate | 70.20 | 595.00 | 41,769.00 |
| KLS | Kenesha L. Starling | Associate | 43.60 | 575.00 | 25,070.00 |
| DP | Daisy Puente | Associate | 2.60 | 565.00 | 1,469.00 |
| GVS | Grecia V. Sarda | Associate | 0.10 | 500.00 | 50.00 |
| CAS | Carey A. Sakert | Paralegal | 3.00 | 470.00 | 1,410.00 |
| MLW | Mitzie L. Webb | Paralegal | 2.20 | 465.00 | 1,023.00 |
| MNW | Michelle N. Wolff | Associate | 10.50 | 440.00 | 4,620.00 |
| EG | Eliana Garfias | Paralegal | 8.00 | 405.00 | 3,240.00 |
| **Total** | | | **400.20** | | **$280,799.00** |

**Cost Summary**

| Description | Amount |
|---|---|
| Computer Assisted Legal Research | 4,283.24 |
| Computer Services | 3,275.17 |
| Delivery Service | 24.00 |
| Deposition Expense | 435.00 |
| Reproduction | 543.45 |
| Reproduction Services | 3,493.71 |
| **Total Disbursements** | **$12,054.57** |

| | |
|---|---|
| **Total This Invoice** | **$292,853.57** |

129

**EXHIBIT 42**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | |
| | § | **Chapter 7** |
| **ALEXANDER E. JONES,** | § | |
| | § | **Case No. 22-33553 (CML)** |
| **Debtor.** | § | |
| | § | |
| | § | |

**SEVENTH MONTHLY FEE STATEMENT OF PORTER HEDGES LLP, AS BANKRUPTCY COUNSEL FOR CHAPTER 7 TRUSTEE, CHRISTOPHER R. MURRAY, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM <u>DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024</u>**

| | |
|---|---|
| **Name of Applicant:** | Porter Hedges LLP, as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray |
| **Date of Retention Order:** | July 30, 2024 (Doc. No. 792)[1] |
| **Period for which Fees and Expenses are Incurred:** | December 1, 2024 through and including December 31, 2024 |
| **Interim Fees Incurred:** | $308,710.50 |
| **Interim Payment of Fees Requested (80%):** | $246,968.40 |
| **Interim Expenses Incurred:** | $18,090.73 |
| **Total Fees and Expenses Due:** | $265,059.13 |

This is the Seventh Monthly Fee Statement.

---

[1] The Trustee's application to employ Porter Hedges was filed at Docket No. 756.

17033231

**EXHIBIT 42**

Porter Hedges LLP ("Porter Hedges"), as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray (the "Trustee"), submits this Seventh Monthly Fee Statement (the "Fee Statement") for the period from December 1, 2024 through December 31, 2024 (the "Application Period") in accordance with the proposed *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* [Docket No. 793] (the "Interim Compensation Order").

Porter Hedges requests compensation for professional services rendered in the amount of $308,710.50 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $18,090.73 (the "Expenses"), for the period from December 1, 2024 through December 31, 2024. Eighty percent (80%) of the fees equals $246,968.40 and one hundred percent (100%) of the Expenses equals $18,090.73 for a total requested amount of $265,059.13.

Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively. A summary of the time expended by Porter Hedges attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**. Porter Hedges' invoice for the Application Period is attached hereto as **Exhibit 4**.

**WHEREFORE**, Porter Hedges respectfully requests payment and reimbursement in accordance with the procedures set forth in the proposed Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $246,968.40 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $18,090.73 in the total amount of $265,059.13.

17033231

**EXHIBIT 42**

Dated:  January 10, 2025
Houston, Texas

Respectfully Submitted,

By: */s/ Joshua W. Wolfshohl*
**PORTER HEDGES LLP**
Joshua W. Wolfshohl (TX Bar No. 24038592)
1000 Main St., 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6000
Facsimile: (713) 226-6248
jwolfshohl@porterhedges.com
***Counsel for the Chapter 7 Trustee,***
***Christopher R. Murray***

## CERTIFICATE OF SERVICE

This will certify that a true and correct copy of the foregoing document was forwarded by electronic transmission to all registered ECF users appearing in the case on January 10, 2025.

*/s/ Joshua W. Wolfshohl*
Joshua W. Wolfshohl

3

17033231

EXHIBIT 42

## EXHIBIT 1

### SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 76.60 | 58,559.50 |
| Business Operations | 1.30 | 897.50 |
| Case Administration | 1.20 | 516.00 |
| Employment/Fee Application | .20 | 93.00 |
| Litigation/Contested Matters | 356.60 | 248,644.50 |
| | | |
| **TOTAL** | **435.90** | **308,710.50** |

17033231

**EXHIBIT 42**

## EXHIBIT 2

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expenses | Cost |
|---|---|
| Airfare | 505.99 |
| Computer Assisted Legal Research | 2,778.59 |
| Computer Services | 5,864.31 |
| Delivery Service | 58.00 |
| Deposition Expense | 804.55 |
| Hotel | 148.73 |
| Messenger Service | 10.00 |
| Parking | 75.00 |
| Reproduction | 2,396.55 |
| Taxi/Train/Subway/Uber | 130.46 |
| USPTO Fees | 5,075.00 |
| Working Meals | 243.55 |
| | |
| **TOTAL** | **18,090.73** |

17033231

EXHIBIT 42

**EXHIBIT 3**

**SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF**

| Professional | Hourly Rate | Total Hours |
|---|---|---|
| Jonathan M. Pierce | $1,100.00 | 1.30 |
| Joshua W. Wolfshohl | $945.00 | 145.60 |
| William R. Stukenberg | $725.00 | 11.60 |
| Michael B. Dearman | $625.00 | 79.90 |
| Jordan T. Stevens | $595.00 | 77.30 |
| Kenesha L. Starling | $575.00 | 89.20 |
| Carey A. Sakert | $470.00 | 17.30 |
| Mitzie L. Webb | $465.00 | 5.40 |
| Pamela A. Balser | $415.00 | 5.40 |
| Eliana Garfias | $405.00 | 2.90 |
| | | |
| **TOTAL** | | **435.90** |

17033231

**EXHIBIT 42**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

ATTN: CHRIS MURRAY

| | |
|---|---|
| Invoice Date: | January 10, 2025 |
| Invoice Num.: | 572467 |
| Matter Number: | 018577-0001 |
| Billing Attorney: | Joshua W. Wolfshohl |
| Tax ID: | #74-2174193 |

Matter: Alex Jones

For professional services rendered and costs incurred through December 31, 2024

| | |
|---|---|
| Professional Services | 308,710.50 |
| Disbursements | 18,090.73 |
| **Total Amount Due** | **$326,801.23** |

**EXHIBIT 4**

**EXHIBIT 42**

## PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

| | | Invoice Date: | January 10, 2025 |
| --- | --- | --- | --- |
| | | Invoice Num.: | 572467 |
| | | Matter Number: | 018577-0001 |

**Time Detail**

| Date | Initials | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 12/01/2024 | JWW | Work on discovery responses and review documents (1.5); video conference with J. Tanenbaum regarding deposition (1.9); further emails regarding discovery and review letter regarding same (.5); emails regarding rescheduling of depositions (.4); emails with PH team regarding same (.2). | 4.50 | 4,252.50 |
| 12/01/2024 | KLS | Teams call in preparation for depositions in support of Trustee's Sale Motion (1.4); prepare letter in response to request for expedited discovery from counsel to Debtor A. Jones (.5); conduct research in support of same (.5). | 2.40 | 1,380.00 |
| 12/01/2024 | JTS | Prepare for and participate in a deposition preparation session with J. Tanenbaum. | 1.70 | 1,011.50 |
| 12/01/2024 | CAS | Numerous communications with K. Starling regarding rush production and document review (.8); forward client documents to vendor with instructions for processing and loading (.6); numerous communications with vendor regarding status of project (1.8); begin conducting QC of images in anticipation of production (.5); remain on stand-by for continued communications with vendor to handle issues involving rush project (2.7). | 6.40 | 3,008.00 |
| 12/02/2024 | JMP | Review potential specimens of use provided by Ms. Balser for submission to the USPTO. | 0.10 | 110.00 |
| 12/02/2024 | JMP | Review and revise draft correspondence to Mr. Dearman with additional specimens needed to file renewal application. | 0.10 | 110.00 |
| 12/02/2024 | JMP | Review potential specimens of use provided by Mr. Dearman for submission to the USPTO. | 0.20 | 220.00 |
| 12/02/2024 | JMP | Review and revise draft response to Mr. Dearman regarding specimens of use provided by Mr. Dearman for submission to the USPTO. | 0.20 | 220.00 |
| 12/02/2024 | JWW | Conference with counsel for X regarding resolution of | 6.90 | 6,520.50 |


**EXHIBIT 42**

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | January 10, 2025 |
| Matter: Alex Jones | Invoice Num.: | 572467 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | objection (.5); work on document production and review documents in preparation for depositions (4.9); conference with counsel for buyers regarding discovery and sale hearing (.6); call with PH team regarding discovery responses and preparation for hearing (.5); follow-up emails regarding same (.4). | | |
| 12/02/2024 | MBD | Multiple correspondence with J. Wolfshohl and K. Starling regarding same (.3); attend to trademark issues (.3); correspond with P. Balser regarding same (.2); correspond with J. Tanenbaum regarding same (.1); conference with PH team regarding sale hearing (.4); conference with GT and CT teams regarding sale hearing (.4); attend to correspondence and conference with Rhonda regarding PQPR (.2); review and tag documents for production (3.5). | 5.40 | 3,375.00 |
| 12/02/2024 | JMP | Review second set of specimens and revise draft response to Mr. Dearman regarding second set of specimens of use provided by Mr. Dearman for submission to the USPTO. | 0.30 | 330.00 |
| 12/02/2024 | KLS | Teams call with J. Wolfshohl in preparation of hearing regarding Trustee's Sale Motion (.5) Zoom call with co-counsel in preparation of hearing regarding Trustee's Sale Motion (.5). | 1.00 | 575.00 |
| 12/02/2024 | WRS | Prepare for and participate in hearing preparation for Jones sale; confer with counsel for buyer. | 1.80 | 1,305.00 |
| 12/02/2024 | PAB | Receive and review request for assistance with filing Affidavit of Use to maintain trademark registration in effect (.3); conduct search for specimens of use for seven classes (1.0); download and prepare specimens for three classes (.2); send specimens in hand with correspondence to the requesting attorney advising of need for four additional specimens and delineating a course of action to maintain this trademark registration (.2); receive and review response and proposed specimens for review (.1); prepare and send reply to | 2.30 | 954.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: January 10, 2025 |
| Matter: Alex Jones | Invoice Num.: 572467 |
| | Matter Number: 018577-0001 |

---

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | requesting attorney (.5). | | |
| 12/02/2024 | CAS | Conduct QC and revise proposed set of production documents numerous times as requested by K. Starling (1.2); prepare PDF pre-production set for J. Wolfshohl to review (.5); prepare production of TRANZON360-000001-000893 after several adjustments (2.3); create saved search of production for attorneys (.3); communications with vendor and with K. Starling regarding status of data collection from C. Murray (.5). | 4.80 | 2,256.00 |
| 12/03/2024 | JWW | Review documents and prepare for sale hearing (1.2); meet with J. Tanenbaum regarding deposition (2.0); conference with K. Kimpler regarding sale hearing issues (.5); continue preparing for sale hearing (2.9); work on final discovery response and document production (.5). | 7.10 | 6,709.50 |
| 12/03/2024 | MBD | Ongoing revisions of PQPR stipulation and agreed order (1.0); correspond with K. Starling regarding discovery (.2); numerous correspondence with PQPR counsel (.3); multiple correspondence with Trustee and J. Wolfshohl regarding same (.3); draft witness outline (.2). | 2.00 | 1,250.00 |
| 12/03/2024 | KLS | Teams call in preparation of the deposition of J. Tanenbaum (1.5); revise letter in response to requests for expedited discovery from counsel to Debtor A. Jones (.3); finalize document production in response to requests for expedited discovery from counsel to Debtor A. Jones (1.5); review Trustee's documents to be produced in letter in response to requests for expedited discovery from counsel to Debtor A. Jones (1.4). | 4.70 | 2,702.50 |
| 12/03/2024 | JTS | Prepare for and attend deposition preparation session with J. Tanenbaum (1.9); review and analyze the Winddown Order and related documents and draft a summary of the results of the same for J. Wolfshohl (1.1); conduct legal research and analysis in connection with drafting a Motion to Strike the Debtor's Objection to the Successful Bid. (1.8). | 4.80 | 2,856.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | January 10, 2025 |
| Matter: Alex Jones | Invoice Num.: | 572467 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/03/2024 | PAB | Receive and review additional specimens of use (.3); exchange further correspondence with requesting attorney discussing specimens and filing the Affidavit of Use (.1). | 0.40 | 166.00 |
| 12/03/2024 | CAS | Conduct searches of reviewed email to segregate documents into specific categories (.3); prepare pdf review set of potential production documents for J. Wolfshohl (.5); communications with vendor regarding creating images of selected documents (.1). | 0.90 | 423.00 |
| 12/04/2024 | MBD | Attend to correspondence regarding hearing preparations (.5); conference with J. Wolfshohl regarding PQPR settlement (.1); conference with J. Stevens regarding opening outline (.7); attend to correspondence related to PQPR settlement (.4); review witness and exhibit list and exhibits (1.0); attend to correspondence regarding X objection (.5); revise settlement agreement (.2); correspond with C. Murray, E. Jones, and J. Wolfshohl regarding same (.2); continue draft opening outline and J. Tanenbaum outline (2.7); numerous correspondence with K. Starling regarding hearing preparations (.7); conference with J. Wolfshohl regarding hearing preparations (.2). | 7.20 | 4,500.00 |
| 12/04/2024 | JWW | Prepare with Trustee for deposition (4.5); work on resolving X dispute (1.2); emails and conferences regarding motion to strike and related issues for sale hearing (1.0); work on motion to strike and emails regarding same (1.0); work on witness/exhibit list (.8). | 8.50 | 8,032.50 |
| 12/04/2024 | EG | Correspondence on transcript requests and filing logistics of witness/exhibit list for December 9th hearing. | 0.50 | 202.50 |
| 12/04/2024 | MLW | Email exchanges with K. Starling regarding preparation of exhibits for filing with witness/exhibit list for December 9th Sale Hearing. | 0.40 | 186.00 |
| 12/04/2024 | KLS | Prepare witness and exhibit list and exhibits for December 9th hearing on hearing Trustee's Sale Motion | 11.00 | 6,325.00 |

**EXHIBIT 42**

## PORTER HEDGES LLP

| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | January 10, 2025 |
|---|---|---|
| Matter: Alex Jones | Invoice Num.: | 572467 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | (9.5); preparation for deposition of C. Murray (1.5). | | |
| 12/04/2024 | WRS | Revise brief regarding sale approval. | 2.80 | 2,030.00 |
| 12/04/2024 | JTS | Continue conducting legal research and analysis in connection with drafting a Motion to Strike the Debtor's Objection to the Successful Bid. (1.4); draft a Motion to Strike the Debtor's Objection to the Successful Bid (2.8); draft an outline of an opening argument to be used at the hearing on the Successful Bid (1.0). | 5.20 | 3,094.00 |
| 12/04/2024 | CAS | Assist K. Starling in preparing for hearing (1.3); pull numerous Trustee production documents for K. Starling (.3); collect Tranzon360 documents for K. Starling and coordinate with IPC to combine documents in single pdfs for K. Starling to review (.3); email communications with K. Starling providing production in pdf format to opposing counsel (.2); provide K. Starling with download links for combined pdfs of production review sets (.2). | 2.30 | 1,081.00 |
| 12/05/2024 | JWW | Prepare for deposition (2.0); work on issues with X Corp resolution (.5); attend deposition of C. Murray (8.5); meet with client and PH team after deposition (.5); prepare for hearing (1.5); travel to Denver (1/2 time) (1.5). | 14.50 | 13,702.50 |
| 12/05/2024 | MBD | Continue draft outlines (2.0); attend to correspondence regarding witness and exhibit list (.3); attend deposition of C. Murray (5.0); multiple correspondence and conferences regarding same (.5); research regarding hearing-related issues (.5). | 8.30 | 5,187.50 |
| 12/05/2024 | EG | Further correspondence on draft and filing logistics of witness/exhibit list for 12/09 hearing (.2); discuss filing of same with M. Webb (.2); review, and electronically file same with court (.6); download and circulate filed version (.1); update file (.1). | 1.20 | 486.00 |
| 12/05/2024 | MLW | Email exchanges with K. Starling regarding witness/exhibit list for December 9th hearing (.5); confer with E. Garfias regarding same (.2). | 0.70 | 325.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE  
Matter: Alex Jones

Invoice Date: January 10, 2025  
Invoice Num.: 572467  
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/05/2024 | KLS | Finalize Trustee's witness and exhibit list for December 9th hearing regarding Trustee's Sale Motion (.4); attend Trustee's hearing via Zoom (7.9); continue preparations for December 9th hearing regarding Trustee's Sale Motion (2.2). | 10.50 | 6,037.50 |
| 12/05/2024 | WRS | Review hearing brief. | 1.20 | 870.00 |
| 12/05/2024 | JTS | Conduct additional research and analysis and revise the draft the Trustee's Motion to Strike the Debtor's Objection to the Successful Bid, including in light of feedback thereto from members of the Porter Hedges Team (4.8); conduct legal research and analysis regarding the substantive arguments raised in the Objections to the Successful Bid and begin outlining responses thereto (4.3). | 9.10 | 5,414.50 |
| 12/06/2024 | JWW | Prepare for J. Tanenbaum deposition and for upcoming hearing (4.8); attend deposition (6.5); meet with E. Jones regarding hearing preparation (1.5); travel to Houston (1/2 time - 1.5). | 12.80 | 12,096.00 |
| 12/06/2024 | MBD | Conference with J. Wolfshohl regarding hearing preparations (.2); review and revise witness outlines (1.8); review case law governing hearing issues (.4); correspond with M. Webb regarding upcoming filings (.1); attend deposition of J. Tanenbaum (2.0). | 4.50 | 2,812.50 |
| 12/06/2024 | KLS | Attend deposition of J. Tanenbaum via Zoom (4.5); continue preparing for December 9th hearing regarding Trustee's Sale Motion (7.5). | 12.00 | 6,900.00 |
| 12/06/2024 | WRS | Participate in deposition of Chris Murray. | 4.80 | 3,480.00 |
| 12/06/2024 | JTS | Remotely attend the deposition of J. Tanenbaum. | 8.00 | 4,760.00 |
| 12/06/2024 | CAS | Convert Murray deposition rough transcript into printable format and forward same to Office Services to print sets for K. Starling's use (.4); receive final transcript and convert into pdf format for K. Starling (.4); prepare FTP to provide co-counsel with transcript and exhibits (.3). | 1.10 | 517.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | January 10, 2025 |
| Matter: Alex Jones | Invoice Num.: | 572467 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/07/2024 | JWW | Meet with Trustee team and prepare for hearing. | 9.00 | 8,505.00 |
| 12/07/2024 | MBD | Attend to correspondence regarding X accounts (.3); correspond with K. Starling and J. Wolfshohl regarding hearing (.1); draft agenda for sale hearing (.7). | 1.10 | 687.50 |
| 12/07/2024 | KLS | Teams call with co-counsel regarding preparations for December 9th hearing regarding Trustee's Sale Motion (1.2); continue preparations regarding same (7.5). | 8.70 | 5,002.50 |
| 12/07/2024 | JTS | Prepare for and attend a conference call between counsel to the Trustee, counsel to the Connecticut Families, and counsel to Global Tetrahedron (.9); substantially revise the draft Motion to Strike the Debtors' Objection to the Successful Bid, including in light of supplemental legal research as well as feedback from J. Wolfshohl and E. Jones (3.7); continue conducting legal research and drafting a substantive Reply in support of the Successful Bid (4.1); attend multiple extended strategy sessions with the Trustee, E. Jones, and members of the Porter Hedges Team regarding the draft Reply and Motion to Strike, and revise the drafts in light of the same (3.6). | 12.30 | 7,318.50 |
| 12/07/2024 | CAS | Communications with K. Starling regarding depositions and requests from court reporter (.3); retrieve Tanenbaum transcript from court reporter's repository and convert transcript to pdf format for K. Starling (.4); provide K. Starling with FTP link to forward transcripts to client (.3). | 1.00 | 470.00 |
| 12/08/2024 | JWW | Prepare for sale hearing. | 16.50 | 15,592.50 |
| 12/08/2024 | MLW | Email exchanges with K. Starling regarding filing amended witness/exhibit list (.3); receive/file Amended Witness/Exhibit List for December 9th Hearing (.4); receive and file Motion to Strike with copy to Court Case Manager (.3); monitor emails in preparation for receiving Reply for late filing (1.0). | 1.90 | 883.50 |
| 12/08/2024 | MBD | Attend to correspondence regarding X Corp. (.2); revise agenda for sale hearing (.2); review witness and exhibit list and exhibits (.5); draft notice of redline (.2); | 5.00 | 3,125.00 |

EXHIBIT 42

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE  
Matter: Alex Jones

Invoice Date: January 10, 2025  
Invoice Num.: 572467  
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | correspond with K. Starling regarding witness and exhibit list (.5); multiple correspondence with M. Webb regarding filings (.3); review and revise sale order (.9); review and revise reply to objections (.2); numerous conferences and correspondence with PH team regarding hearing preparations (2.0). | | |
| 12/08/2024 | KLS | Continue preparations regarding December hearing regarding Trustee's Sale Motion. | 13.50 | 7,762.50 |
| 12/08/2024 | JTS | Attend multiple strategy sessions with the Trustee, E. Jones, and members of the Porter Hedges Team regarding the draft Reply and Motion to Strike, and revise the drafts in light of the same (5.1); conduct supplemental legal research and revise the draft Motion to Strike (8.2). | 13.30 | 7,913.50 |
| 12/09/2024 | EG | Correspondence with M. Dearman on upcoming hearing and revised proposed order (.2); monitor emails on status of same (.1); receive, review and electronically file same with court (.2); further emails on agenda for sale hearings (.2); receive, review, and electronically file same with court (.2); download and circulate filed version (.1). | 1.00 | 405.00 |
| 12/09/2024 | JWW | Prepare for and attend trial on sale motion. | 13.00 | 12,285.00 |
| 12/09/2024 | MBD | Correspondence and conferences with J. Wolfshohl regarding X settlement and proposed order (.3); correspond with K. Starling regarding same (.2); revise opening outline (1.0); revise and redline proposed order (.5); prepare notice of redline and proposed order for filing (.2); correspond with E. Garfias regarding same (.1); correspond with P. Balser regarding trademarks (.2); revise hearing agenda and circulate same (.2); attend sale hearing and correspond with PH team regarding same (3.7). | 6.40 | 4,000.00 |
| 12/09/2024 | MLW | Handle hearing logistics at courthouse. | 0.60 | 279.00 |
| 12/09/2024 | KLS | Complete preparations regarding December 9th hearing regarding Trustee's Sale Motion (3.5); attend hearing | 11.00 | 6,325.00 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: January 10, 2025 |
| Matter: Alex Jones | Invoice Num.: 572467 |
| | Matter Number: 018577-0001 |

---

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding same (7.5). | | |
| 12/09/2024 | JTS | Assist in preparing for the hearing on the Successful Bid, including by creating outlines to be used in connection therewith and conducting supplemental research, and virtually attend the same. | 8.50 | 5,057.50 |
| 12/09/2024 | CAS | Pull exhibits and forward same to client for review as requested by K. Starling. | 0.80 | 376.00 |
| 12/10/2024 | JWW | Prepare for and attend hearing on sale motion. | 15.50 | 14,647.50 |
| 12/10/2024 | MBD | Multiple correspondence with J. Wolfshohl regarding hearing preparations (.2); conference with C. Murray regarding claims register (.1); correspond with K. Toney and J. Tanenbaum regarding hearing (.1); attend to fee statement and correspond with co-counsel regarding same (.2); revise sale order (.2); correspond with X Corp. counsel and GT counsel regarding same (.1); correspond with CT families' counsel regarding same (.1); numerous correspondence with PH team regarding sale hearing (1.0); attend sale hearing (3.5). | 5.50 | 3,437.50 |
| 12/10/2024 | MLW | Coordinate logistics at courthouse for hearing. | 1.50 | 697.50 |
| 12/10/2024 | KLS | Complete preparations regarding December 9th hearing regarding Trustee's Sale Motion (4.0); attend hearing regarding same (6.5). | 10.50 | 6,037.50 |
| 12/10/2024 | JTS | Assist in preparing for the hearing on the Successful Bid, including by creating additional outlines to be used in connection therewith and conducting supplemental research, and physically attend the same. | 11.90 | 7,080.50 |
| 12/11/2024 | JWW | Phone conference with multiple parties regarding sale process (.9); conference with M. Dearman regarding next steps and strategy for case (.6); emails regarding open issues with Trustee (.3); conference with counsel regarding status of sale (1.0). | 2.80 | 2,646.00 |
| 12/11/2024 | MBD | Gather trademark materials (.3); correspond with C. Murray and J. Wolfshohl regarding same (.4); correspond with C. Murray regarding monthly fee | 1.10 | 687.50 |

145



**EXHIBIT 42**

## PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | January 10, 2025 |
| Matter: Alex Jones | Invoice Num.: | 572467 |
| | Matter Number: | 018577-0001 |

---

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | statement (.1); correspond with E. Garfias regarding same (.1); conference with J. Wolfshohl regarding case strategy (.2). | | |
| 12/12/2024 | JWW | Work on settlement strategy (1.1); conference with C. Murray regarding same (.5); weekly call with Trustee team regarding case and sale strategy (.8); emails and follow-up calls with S. Lemmon regarding status of PQPR settlement and work on same (.9); conference with K. Kimpler regarding status of sale (.3); follow-up regarding same and status of settlement with Texas families (.6); emails with W. Cicack regarding call to discuss sale (.1). | 4.30 | 4,063.50 |
| 12/12/2024 | MBD | Correspond with J. Pierce and P. Balser regarding trademark issues (.3); analyze trademark issues and related agreements (.2); gather specimens for trademark renewal (1.1); revise 9019 motion and order (1.2); correspond with J. Wolfshohl regarding same (.1); conference with PH team and Trustee team regarding case strategy (.7); correspond with C. Murray regarding trademarks (.2). | 3.80 | 2,375.00 |
| 12/12/2024 | KLS | Teams call with Trustee regarding hearing concerning Trustee's Motion to Sale. | 0.70 | 402.50 |
| 12/12/2024 | JTS | Prepare for and attend a strategy session with members of the Porter Hedges Team, E. Jones, and the Trustee (.8); conduct legal research and analysis regarding potential next steps, including in light of the Court's ruling on the Successful Bid (.9). | 1.70 | 1,011.50 |
| 12/12/2024 | PAB | Exchange further correspondence with Mr. Dearman discussing specimens of use. | 0.40 | 166.00 |
| 12/13/2024 | JWW | Phone conference with W. Cicack regarding next steps and possible resolution (.5); phone conference with B. Broocks regarding same (.6); phone conference with J. Goldstein regarding same (.4); conference with E. Jones and C. Murray regarding open issues in case (.8); work on PQPR settlement, motion and stipulation and several | 4.30 | 4,063.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: January 10, 2025 |
| Matter: Alex Jones | Invoice Num.: 572467 |
| | Matter Number: 018577-0001 |

---

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | emails and phone conferences regarding same (2.0). | | |
| 12/13/2024 | MBD | Correspond with P. Balser regarding trademarks (.1); conference with J. Wolfshohl regarding PQPR settlement and case status (.2); revise PQPR stipulation and agreed order and redline same (.2); revise 9019 motion (.1); multiple correspondence with S. Lemmon, R. Mates, R. Roberts, and J. Wolfshohl regarding same (.2); incorporate revisions to PQPR stipulation (.2); conference with R. Mates regarding settlement (.1). | 1.10 | 687.50 |
| 12/13/2024 | MLW | Confer with Court Case Manager regarding status of entry of Order - PH's 1st Interim Fee Application. | 0.20 | 93.00 |
| 12/13/2024 | EG | Correspondence on filing logistic of 9019 motion. | 0.20 | 81.00 |
| 12/14/2024 | JWW | Emails and phone conference with J. Goldstein regarding potential resolution. | 1.00 | 945.00 |
| 12/15/2024 | JWW | Multiple phone conferences and emails with parties regarding resolution of asset sale issues. | 2.40 | 2,268.00 |
| 12/16/2024 | JWW | Phone conference with J. Goldstein regarding sale (.2); emails and phone conference with S. Lemmon regarding status of PQPR settlement (.2); conference with Trustee and E. Jones regarding next steps with sale (.5); conference with auctioneer regarding same (.3); phone conference with B. Broocks regarding sale (.3); phone conference with S. Roberts regarding PQPR status (.2); follow-up emails regarding sale issues (.4). | 2.10 | 1,984.50 |
| 12/16/2024 | MBD | Correspond with C. Murray regarding trademark specimens (.1); correspond with J. Wolfshohl regarding fee application (.1); conference with J. Schulse regarding trademark specimens (.3); correspond with P. Balser regarding same (.1). | 0.60 | 375.00 |
| 12/17/2024 | MBD | Correspond with E. Jones regarding interim compensation (.1); correspond with FSS staff regarding trademark specimens (.1). | 0.20 | 125.00 |
| 12/17/2024 | JWW | Work on case strategy and emails with Trustee team regarding same (1.0); conference with W. Cicack | 3.20 | 3,024.00 |

147

**EXHIBIT 42**

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: January 10, 2025 |
| Matter: Alex Jones | Invoice Num.: 572467 |
| | Matter Number: 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | regarding next steps (.3); conference with K. Kimpler regarding case (.4); conference with B. Broocks regarding case issues (.8); several follow-up emails regarding next steps (.7). | | |
| 12/18/2024 | JWW | Phone conference with J. Goldstein regarding sale issues (.3); phone conference with B. Broocks regarding same (.4); phone conference with S. Lemmon regarding PQPR settlement (.2); numerous emails with Trustee team regarding next steps with PQPR (.5); conference with B. Broocks regarding sale issues (.4); further conference with J. Goldstein regarding same (.3); further conference with B. Broocks (.7); several emails regarding open issues in case (.2). | 3.00 | 2,835.00 |
| 12/18/2024 | MBD | Correspond with P. Balser regarding trademarks (.1); conference with J. Wolfshohl regarding case strategy (.2); analyze FSS proofs of claims (1.0); draft spreadsheet including analysis of objectionable claims (1.4); correspond with PH team regarding same (.1). | 2.80 | 1,750.00 |
| 12/19/2024 | JMP | Review latest specimens received from Mr. Dearman (.1); revise draft response regarding same (.1). | 0.20 | 220.00 |
| 12/19/2024 | JWW | Emails with S. Lemmon and Trustee team regarding PQPR mediation (.5); conference with S. Lemmon regarding same (.2); conference with Trustee team regarding all open matters (.5); conference with J. Goldstein regarding sale status (.3). | 1.50 | 1,417.50 |
| 12/19/2024 | MBD | Conference with Trustee team and PH team regarding case status and strategy (.7); correspond with P. Balser regarding trademarks (.2); correspond with FSS regarding trademark specimens (.1); begin draft sale motion and order (2.1). | 3.10 | 1,937.50 |
| 12/19/2024 | KLS | Weekly Teams call with Trustee. | 0.70 | 402.50 |
| 12/19/2024 | JTS | Prepare for and attend a strategy session with members of the Porter Hedges Team, E. Jones, and the Trustee. | 0.80 | 476.00 |
| 12/19/2024 | PAB | Receive and review further specimens of use (.1); | 0.30 | 124.50 |

EXHIBIT 42

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

Invoice Date: January 10, 2025
Invoice Num.: 572467
Matter Number: 018577-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | discuss with Mr. Pierce (.1); prepare and send summary of review to Ms. Dearman (.1). | | |
| 12/19/2024 | MLW | Receive/circulate December 9th hearing transcript. | 0.10 | 46.50 |
| 12/20/2024 | JWW | Phone conference with B. Broocks regarding sale (.4); conference with C. Murray regarding same (.1); emails and conferences regarding PQPR mediation and review order from Judge Mott (.6); conference with K. Kimpler regarding sale (.6); emails with B. Broocks (.2); conference with J. Goldstein regarding sale (.2); conference with W. Cicack regarding sale and potential offer (.3); follow-up emails regarding same (.3). | 2.70 | 2,551.50 |
| 12/20/2024 | MBD | Continue draft sale motion and order (.3); review new offer for FSS assets (.2); correspond with E. Jones regarding mediation coordination (.1); correspond with P. Balser regarding trademark renewal (.2); conference with P. Balser regarding same (.2). | 1.00 | 625.00 |
| 12/20/2024 | KLS | Teams call with Trustee and W. Stukenberg regarding employment issues. | 0.30 | 172.50 |
| 12/20/2024 | PAB | Receive and review specimens and instructions from client (.6); prepare combined Affidavit of Use and Application for Renewal (.4); send with correspondence to client for review and execution (.1); docket combined Affidavit of Use and Application for Renewal sent to client for review and execution (.2). | 1.30 | 539.50 |
| 12/20/2024 | WRS | Prepare for and participate in conference call with Chris Murray regarding retention payments. | 1.00 | 725.00 |
| 12/22/2024 | JWW | Emails regarding pending offer and next steps (.2); conference with Trustee and E. Jones regarding same (.6); follow-up emails regarding PQPR mediation issues (.3). | 1.10 | 1,039.50 |
| 12/22/2024 | MBD | Correspond with J. Wolfshohl regarding mediation and sale issues. | 0.20 | 125.00 |
| 12/23/2024 | MBD | Pre-mediation conference with Judge Mott, S. Lemmon, R. Mates, S. Roberts, and E. Jones (.5); revise sale | 10.80 | 6,750.00 |

EXHIBIT 42

# PORTER HEDGES LLP

| | |
|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: January 10, 2025 |
| Matter: Alex Jones | Invoice Num.: 572467 |
| | Matter Number: 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | motion and sale order (2.0); multiple correspondence with P. Balser and C. Murray regarding trademarks (.2); review trademark renewal application (.6); conference with E. Jones regarding mediation statement and case strategy (.5); draft mediation statement (6.0); review PQPR pleadings and discovery (1.0). | | |
| 12/23/2024 | JWW | Conference with counsel for CT and Onion regarding sale status (.6); several emails and phone conferences with C. Murray and E. Jones regarding same (1.1). | 1.70 | 1,606.50 |
| 12/23/2024 | JMP | Review Combined Affidavit of Use and Application for filing. | 0.20 | 220.00 |
| 12/23/2024 | PAB | Receive and review signed combined Affidavit of Use and Application for Renewal (.2); complete filing with the United States Patent and Trademark Office (.1); prepare correspondence and report filing to client (.2); docket filing and reporting of combined Affidavit of Use and Application for Renewal to client (.2). | 0.70 | 290.50 |
| 12/24/2024 | JWW | Emails regarding PQPR status and FUAC offer. | 0.70 | 661.50 |
| 12/26/2024 | JWW | Emails with various parties regarding next steps with sale and related matters. | 0.80 | 756.00 |
| 12/26/2024 | MBD | Review joint PQPR mediation statement (.1); correspond with E. Jones regarding same (.1). | 0.20 | 125.00 |
| 12/27/2024 | JWW | Emails and phone conferences regarding sale issues (.7); weekly call with Trustee team regarding open issues (.6); several follow-up emails and conferences regarding analysis of FUAC offer (.8). | 2.10 | 1,984.50 |
| 12/27/2024 | MBD | Conference with Trustee team and PH team regarding case status and strategy (.5); attend to correspondence with C. Murray, E. Jones, and J. Wolfshohl regarding sale processes and potential settlements (.2); continue draft proposed sale order (.8); revise asset purchase agreement (.2); revise joint mediation statement and correspond with E. Jones regarding same (.5). | 2.20 | 1,375.00 |
| 12/28/2024 | MBD | Revise sale order and motion (.5); correspond with C. | 3.50 | 2,187.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE
Matter: Alex Jones

| | | | Invoice Date: | January 10, 2025 |
| | | | Invoice Num.: | 572467 |
| | | | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | Murray regarding same (.1); multiple correspondence with C. Murray, E. Jones, and J. Wolfshohl regarding sale documents (.2); draft asset purchase agreement, bill of sale, and assignment of intellectual property (2.7). | | |
| 12/28/2024 | JWW | Emails regarding PQPR and Judge Mott discussion. | 0.30 | 283.50 |
| 12/28/2024 | KLS | Weekly call with Trustee and Porter Hedges via Teams. | 0.50 | 287.50 |
| 12/30/2024 | JWW | Review draft motion to sell (.2); emails with W. Cicack (.1); conference call with Trustee team regarding next steps with sale and TX/CT settlement (1.0); review and revise settlement order (.5); emails regarding PQPR issues and mediation (.3). | 2.10 | 1,984.50 |
| 12/30/2024 | MBD | Revise confidential PQPR mediation statement (.3); correspond with C. Murray, E. Jones, and J. Wolfshohl regarding same (.1); correspond with C. Murray, E. Jones, and J. Wolfshohl regarding draft sale documents (.1); conference with Trustee team and PH team regarding case status and strategy (1.0); review and analyze potential settlement (.5); conference and correspond with E. Jones regarding mediation (.3); correspond with PQPR counsel regarding joint mediation statement (.1); prepare attachments to joint mediation statement (.3); correspond with C. Mott regarding joint mediation statement and attachments (.2); conference with J. Wolfshohl regarding case status and strategy (.1). | 3.00 | 1,875.00 |
| 12/30/2024 | KLS | Status call with Trustee via Teams. | 1.00 | 575.00 |
| 12/31/2024 | JWW | Emails regarding open issues with settlement of PQPR and TX/CT (.4); conference call with Trustee team regarding same (.8). | 1.20 | 1,134.00 |
| 12/31/2024 | MBD | Conference with Trustee team and PH team regarding asset sale and potential settlements (.7); redline draft 9019 order (.1); correspond with Connecticut counsel and Texas counsel regarding potential settlement (.1). | 0.90 | 562.50 |
| 12/31/2024 | KLS | Status call with Trustee via Teams. | 0.70 | 402.50 |

**EXHIBIT 42**

# PORTER HEDGES LLP

| | | |
|---|---|---|
| Client: CHRIS MURRAY, CHAPTER 7 TRUSTEE | Invoice Date: | January 10, 2025 |
| Matter: Alex Jones | Invoice Num.: | 572467 |
| | Matter Number: | 018577-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| **Total** | | | **435.90** | **$308,710.50** |

| | | |
|---|---|---|
| **Total Services** | | **$308,710.50** |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JMP | Jonathan M. Pierce | Partner | 1.30 | 1,100.00 | 1,430.00 |
| JWW | Joshua W. Wolfshohl | Partner | 145.60 | 945.00 | 137,592.00 |
| WRS | William R. Stukenberg | Partner | 11.60 | 725.00 | 8,410.00 |
| MBD | Michael B. Dearman | Associate | 79.90 | 625.00 | 49,937.50 |
| JTS | Jordan T. Stevens | Associate | 77.30 | 595.00 | 45,993.50 |
| KLS | Kenesha L. Starling | Associate | 89.20 | 575.00 | 51,290.00 |
| CAS | Carey A. Sakert | Paralegal | 17.30 | 470.00 | 8,131.00 |
| MLW | Mitzie L. Webb | Paralegal | 5.40 | 465.00 | 2,511.00 |
| PAB | Pamela A. Balser | Technical Advisor | 5.40 | 415.00 | 2,241.00 |
| EG | Eliana Garfias | Paralegal | 2.90 | 405.00 | 1,174.50 |
| **Total** | | | **435.90** | | **$308,710.50** |

**Cost Summary**

| Description | Amount |
|---|---|
| Airfare | 505.99 |
| Computer Assisted Legal Research | 2,778.59 |
| Computer Services | 5,864.31 |
| Delivery Service | 58.00 |
| Deposition Expense | 804.55 |
| Hotel | 148.73 |
| Messenger Service | 10.00 |
| Parking | 75.00 |
| Reproduction | 2,396.55 |
| Taxi/Train/Subway/Uber | 130.46 |
| USPTO Fees | 5,075.00 |
| Working Meals | 243.55 |
| **Total Disbursements** | **$18,090.73** |

| | |
|---|---|
| **Total This Invoice** | **$326,801.23** |