# EXHIBIT 3

## MONTHLY FEE STATEMENTS

**THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | |
| | § | **Case No. 22-33553** |
| **ALEXANDER E. JONES** | § | **(Chapter 7)** |
| | § | |
| Debtor. | § | |

**TWELFTH MONTHLY FEE STATEMENT OF**
**JONES MURRAY LLP AS BANKRUPTCY COUNSEL**
**FOR CHAPTER 7 TRUSTEE, CHRISTOPHER R. MURRAY,**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM MAY 1, 2025 THROUGH MAY 31, 2025**

| | |
|---|---|
| **Name of Applicant:** | Jones Murray LLP, as bankruptcy counsel for Chapter 7 Trustee, Christopher R. Murray |
| **Date of Retention Order:** | Order at Dkt. No. 794 |
| **Period for which Fees and Expenses are Incurred:** | May 1, 2025 through May 31, 2025 |
| **Interim Fees Incurred:** | **$42,081.00** |
| **Interim Payment of Fees Requested (80%):** | **$33,664.80** |
| **Interim Expenses Incurred:** | **$0.00** |
| **Total Fees and Expenses Due:** | **$33,664.80** |

This is the Twelfth Monthly Fee Statement.

Jones Murray LLP ("JM"), as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray (the "Trustee"), submits this Twelfth Monthly Fee Statement (the "Fee Statement") for the period from May 1, 2025 through May 31, 2025 (the "Application Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* [Docket No. 793](the "Interim Compensation Order").

JM requests compensation for professional services rendered in the amount of $42,081.00 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $0.00 (the "Expenses"), for the period from May 1, 2025 through May 31, 2025. Eighty percent (80%) of the fees equals $33,664.80 and one hundred percent (100%) of the Expenses equals $0.00 for a total requested amount of $33,664.80.

Summaries of the calculations for these fees by project category are attached hereto as **Exhibit 1**. A summary of the time expended by JM attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 2**. A summary of expenses is attached as **Exhibit 3**. JM's invoice for the Application Period is attached hereto as **Exhibit 4**.

**WHEREFORE**, JM respectfully requests payment and reimbursement in accordance with the procedures set forth in the proposed Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $33,664.80 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $0.00 for a total amount of $33,664.80.

Dated: June 10, 2025

Respectfully submitted,

JONES MURRAY LLP
*/s/ Erin E. Jones*
Jacqueline Q. Chiba
Texas Bar No. 24116899
jackie@jonesmurray.com

Erin E. Jones
Texas Bar No. 24032478
erin@jonesmurray.com
602 Sawyer St., Suite 400
Houston, TX 77007
Tel. (832) 529-1999
**CO-COUNSEL FOR THE CHAPTER 7 TRUSTEE**

<u>**CERTIFICATE OF SERVICE**</u>

This will certify that a true and correct copy of the foregoing document was forwarded by electronic transmission to all registered ECF users appearing in the case on June 10, 2025.

*/s/ Erin E. Jones*
Erin E. Jones

### EXHIBIT 1

#### SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis and Recovery | 3.7 | $2,867.50 |
| Case Administration | 6.9 | $5,347.50 |
| Claims Administration and Objections | 3.1 | $2,402.50 |
| Fee/Employment Applications | 12.1 | $5,578,50 |
| Other Contested Matters | 33.4 | $25,885.00 |
| | **59.2** | **$42,081.00** |

## EXHIBIT 2

**SUMMARY OF TIME EXPENDED BY BILLING PROFESSIONALS**

| Professional | Hourly Rate | Total Hours |
|---|---|---|
| Erin E. Jones, *Partner* | $775.00 | 51.9 |
| Jacqueline Q. Chiba, *Associate* | $520.00 | 7.3 |
|  |  | **59.2** |

## EXHIBIT 3

**SUMMARY OF EXPENSES**

| Expense Category | Cost |
|---|---|
| None During Billing Period | $0.00 |
| | **$0.00** |

## EXHIBIT 4

**PRE-BILL/INVOICE**

# Activities Export

06/10/2025
3:14 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/01/2025 | ⊘ | Asset Analysis and Recovery: Continue to draft, edit, revise stipulations regarding remand and circulate to Trustee legal team for review and discussion (.4); various conferences with C. Murray regarding same (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.60h | $775.00 | - | $465.00 |
| 05/01/2025 | ⊘ | Other Contested Matters: Review email from M. Dearman regarding litigation matters (.1); continue to compile relevant documents (.7) and forward M. Dearman and J. Stevens documents relating to same (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.90h | $775.00 | - | $697.50 |
| 05/01/2025 | ⊘ | Other Contested Matters: Review motion to continue/reschedule status conference filed by Alex Jones (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| 05/02/2025 | ⊘ | Asset Analysis and Recovery: Continue to review issues relating to remand (.4) and conference with C. Murray regarding same (.3); conference with A. Moshenberg regarding stay (.2); conference with C. Murray, M. Dearman and J. Wolfsohn to finalize stipulation regarding remand (.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.40h | $775.00 | - | $1,085.00 |
| 05/02/2025 | ⊘ | Case Administration: Review | 00040-Christopher Murray, | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| | | | | | **59.20h** | | **$1,937.50**<br>2.50h | **$42,081.00**<br>56.70h |

1/12

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | various emails regarding re-set status conference based on vacation of Jones counsel and conference with C. Murray and J. Wolfshohl regarding same relative to pending projects (2)  ● Unbilled | Chapter 7 Trustee In re Alexander E. Jones | | | | | |
| 05/02/2025 | ⊘ | Other Contested Matters: Continue to review litigation claims and causes of action, including review of disclosure statement, reports, and other background documents relating to same (3.7)  ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 3.70h | $775.00 | - | $2,867.50 |
| 05/02/2025 | ⊘ | Other Contested Matters: Conference with M. Dearman regarding potential litigation claims (2)  ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| 05/03/2025 | ⊘ | Other Contested Matters: Continue to review potential litigation claims and causes of action (2.0)  ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 2.00h | $775.00 | - | $1,550.00 |
| 05/05/2025 | ⊘ | Asset Analysis and Recovery: Conference with C. Murray regarding status of stipulations (.1)  ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.10h | $775.00 | - | $77.50 |
| 05/05/2025 | ⊘ | Asset Analysis and Recovery: Review order signed by District Court relating to extension of appellate briefing deadlines (.1) | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.10h | $775.00 | - | $77.50 |
| | | | | | 59.20h | | $1,937.50 | $42,081.00 |
| | | | | | | | 2.50h | 56.70h |

# Activities Export

06/10/2025
3:14 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 05/05/2025 | ⊘ | Asset Analysis and Recovery: Send follow up email to B. Schleizer and S. Jordan regarding reconciliation of book royalty payments (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.10h | $775.00 | - | $77.50 |
| 05/05/2025 | ⊘ | Asset Analysis and Recovery: Follow up email to agent regarding reconciliation of book royalty payments (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.10h | $775.00 | - | $77.50 |
| 05/05/2025 | ⊘ | Asset Analysis and Recovery: Conference with C. Murray regarding status of getting requested documents relating to book royalty reconciliation (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| 05/05/2025 | ⊘ | Other Contested Matters: Review issues relating to emergency motion to reconsider (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.10h | $775.00 | - | $77.50 |
| 05/06/2025 | ⊘ | Fee/Employment Applications: Draft 2nd monthly statement and related exhibits for TPSW for accounting services performed in April 2025 (0.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Jacqueline Chiba | 0.20h | $520.00 | - | $104.00 |
| 05/06/2025 | ⊘ | Asset Analysis and Recovery: | 00040-Christopher Murray, | Erin Jones | 0.10h | $775.00 | - | $77.50 |
| | | | | | 59.20h | | $1,937.50<br>2.50h | $42,081.00<br>56.70h |

3/12

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Review and respond to email regarding dismissal of appeal and conference with C. Murray regarding same (.1)<br>● Unbilled | Chapter 7 Trustee<br>In re Alexander E. Jones | | | | | |
| 05/06/2025 | ⊘ | Asset Analysis and Recovery: Conference with C. Murray regarding FSS assets (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| 05/06/2025 | ⊘ | Case Administration: Confirm that status conference is not still set for 5/9/25 and conference with C. Murray regarding same (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.10h | $775.00 | - | $77.50 |
| 05/07/2025 | ⊘ | Other Contested Matters: Prepare for (.6) and participate in conference call/extended work session with M. Dearman and J. Stevens regarding potential litigation claims (1.7)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 2.30h | $775.00 | - | $1,782.50 |
| 05/13/2025 | ⊘ | Fee/Employment Applications: Draft, edit, revise 11th monthly interim fee statement (1.4)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.40h | $775.00 | - | $1,085.00 |
| 05/13/2025 | ⊘ | Other Contested Matters: Conference with M. Dearman regarding potential litigation claims (.2) and other pending deadlines/projects (.1) | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| | | | | | 59.20h | | $1,937.50<br>2.50h | $42,081.00<br>56.70h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 05/13/2025 | ⊘ | Other Contested Matters: Conference with M. Dearman regarding potential litigation claims (.2) and other pending deadlines/ projects (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 05/14/2025 | ⊘ | Fee/Employment Applications: Draft third interim fee application for Jones Murray LLP and proposed order (3.7); prepare supporting exhibits (0.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Jacqueline Chiba | 4.20h | $520.00 | - | $2,184.00 |
| 05/14/2025 | ⊘ | Fee/Employment Applications: Begin to draft, edit, revise 3rd interim fee application and conference with J. Chiba regarding same (.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| 05/15/2025 | ⊘ | Fee/Employment Applications: Call with E. Jones to discuss draft of Jones Murray's third interim fee application and potential revisions (0.2); revise and finalize said application to incorporate the discussed changes (0.9)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Jacqueline Chiba | 1.10h | $520.00 | - | $572.00 |
| 05/15/2025 | ⊘ | Fee/Employment Applications: Finalize draft of third interim fee application (2.5)(NO CHARGE) | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 2.50h | $775.00 | $1,937.50 | - |
| | | | | | **59.20h** | | **$1,937.50**<br>2.50h | **$42,081.00**<br>56.70h |

# Activities Export

06/10/2025
3:14 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Non-billable | | | | | | |
| 05/15/2025 | ⊘ | Other Contested Matters: Conference call with M. Dearman regarding documents relating to potential litigation claims (.3) ● Unbilled | 0004-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 05/15/2025 | ⊘ | Other Contested Matters: Review petition for direct appeal filed by Young and conference with C. Murray regarding same (.3) ● Unbilled | 0004-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 05/15/2025 | ⊘ | Fee/Employment Applications: Review docket for all other pending applications for fees and any orders needed for same for all retained professionals (.4) ● Unbilled | 0004-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.40h | $775.00 | - | $310.00 |
| 05/16/2025 | ⊘ | Other Contested Matters: Various emails with Trustee legal team regarding response to motion to reconsider and begin to draft same (.8) ● Unbilled | 0004-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.80h | $775.00 | - | $620.00 |
| 05/19/2025 | ⊘ | Fee/Employment Applications: Draft second interim fee application and proposed order for N&N (0.9); draft first interim fee application and proposed order for TPSW (0.9) ● Unbilled | 0004-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Jacqueline Chiba | 1.80h | $520.00 | - | $936.00 |
| | | | | | 59.20h | | $1,937.50 2.50h | $42,081.00 56.70h |

6/12

# Activities Export

06/10/2025
3:14 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/19/2025 | ⊘ | Other Contested Matters: Continue to draft, edit, revise response to motion to reconsider (2.5) and legal research regarding same (1.5); multiple conferences with C. Murray regarding same (.4); various emails with Trustee legal team regarding same (.2); conference with M. Dearman regarding same (.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 5.10h | $775.00 | - | $3,952.50 |
| 05/19/2025 | ⊘ | Other Contested Matters: Review CT/TX Families' filed response to motion to reconsider and discuss same with C. Murray (.4)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.40h | $775.00 | - | $310.00 |
| 05/20/2025 | ⊘ | Case Administration: Begin to review docket and pending issues for June 5 status conference and draft outline of same, including review of all adversary proceedings and open main case docket entries (1.9); conference with C. Murray regarding same (.4); review status of various non-exempt assets (.3)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 2.60h | $775.00 | - | $2,015.00 |
| 05/21/2025 | ⊘ | Case Administration: Conference with M. Dearman regarding Young appeal, status report, and potential litigation claims (.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| | | | | | **59.20h** | | **$1,937.50**<br>2.50h | **$42,081.00**<br>56.70h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/21/2025 | ⊘ | Case Administration: Email to Trustee legal team regarding weekly team call and issues for discussion (.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| 05/21/2025 | ⊘ | Other Contested Matters: Read motion to stay entire proceedings pending appeal filed by Young (.3); brief conference with C. Murray regarding same (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.40h | $775.00 | - | $310.00 |
| 05/22/2025 | ⊘ | Case Administration: Various messages with Trustee legal team regarding status of various pending projects and Trustee position relating to same (.4)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.40h | $775.00 | - | $310.00 |
| 05/22/2025 | ⊘ | Other Contested Matters: Continue to review documents and background relating to potential litigation claims (4.0)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 4.00h | $775.00 | - | $3,100.00 |
| 05/23/2025 | ⊘ | Case Administration: Continue to work on review of issues to be addressed at status conference (1.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.10h | $775.00 | - | $852.50 |
| 05/23/2025 | ⊘ | Other Contested Matters: Continue to review documents and background relating to potential litigation claims (2.9) | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 2.90h | $775.00 | - | $2,247.50 |
| | | | | | 59.20h | | $1,937.50<br>2.50h | $42,081.00<br>56.70h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 05/27/2025 | ⊘ | Case Administration: Call with A. Moshenberg regarding pending disputes (.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| 05/27/2025 | ⊘ | Other Contested Matters: Review M. Dearman email with draft response to Young appellant designation (.4); draft and circulate proposed revision to same to Trustee legal team (1.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.60h | $775.00 | - | $1,240.00 |
| 05/28/2025 | ⊘ | Asset Analysis and Recovery: Conference with C. Murray regarding FSS assets (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| 05/28/2025 | ⊘ | Other Contested Matters: Review various emails regarding statement in response to Young appellant designation and respond to same (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| 05/28/2025 | ⊘ | Other Contested Matters: Review Reply of Alex Jones to responses/ objections filed relating to his motion to reconsider (.3); conference with C. Murray regarding same (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| | | | | | 59.20h | | $1,937.50<br>2.50h | $42,081.00<br>56.70h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 05/29/2025 | ⊘ | Asset Analysis and Recovery: Conference with C. Murray regarding administration and disposition of various assets and procedures relating to same (.3) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 05/29/2025 | ⊘ | Asset Analysis and Recovery: Review email regarding status of FSS assets (.1); conference with C. Murray and J. Wolfshohl regarding same (.2) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 05/29/2025 | ⊘ | Case Administration: Weekly conference call with Trustee legal team regarding pending open issues and projects (1.0) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 1.00h | $775.00 | - | $775.00 |
| 05/29/2025 | ⊘ | Claims Administration and Objections: Conference with C. Murray regarding claims in chapter 7 case (.2) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| 05/29/2025 | ⊘ | Claims Administration and Objections: Calls to various chapter 11 professionals regarding final fee applications that are still pending (.2) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| 05/29/2025 | ⊘ | Other Contested Matters: Prepare for conference with Trustee legal team regarding potential litigation | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 1.30h | $775.00 | - | $1,007.50 |
| | | | | | **59.20h** | | **$1,937.50** 2.50h | **$42,081.00** 56.70h |

# Activities Export

06/10/2025
3:14 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | claims (1.3)  ● Unbilled | | | | | | |
| 05/30/2025 | ◷ | Claims Administration and Objections: Review final fee applications of various chapter 11 professionals and related documents to try to determine amount remaining to be paid to be included in revised proposed order (1.5)  ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 1.50h | $775.00 | - | $1,162.50 |
| 05/30/2025 | ◷ | Other Contested Matters: Conference call with Trustee legal team regarding potential litigation claims (1.1)  ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 1.10h | $775.00 | - | $852.50 |
| 05/30/2025 | ◷ | Other Contested Matters: Continue to prepare analysis of potential litigation claims (2.0) | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 2.00h | $775.00 | - | $1,550.00 |
| 05/31/2025 | ◷ | Claims Administration and Objections: Continue to review Jordan Ortiz fee notices, applications, etc. to try to determine amount still due to be paid (.5); review S. Jordan email responding to request to provide exact amount remaining to be paid in final fee application (.1); review C. Karsted email regarding same (.1); respond with lengthy email to S. Jordan and C. Karsted | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 1.20h | $775.00 | - | $930.00 |
| | | | | | 59.20h | | $1,937.50  2.50h | $42,081.00  56.70h |

11/12

# Activities Export

06/10/2025
3:14 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | explaining why the specific amount still due is needed in a proposed order and request to confirm same (.5)<br>● Unbilled | | | | | | |
| 05/31/2025 | ◷ | Other Contested Matters: Begin to draft, edit, revise pleadings relating to potential litigation claims (2.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 2.50h | $775.00 | - | $1,937.50 |
| | | | | | **59.20h** | | **$1,937.50**<br>2.50h | **$42,081.00**<br>56.70h |

### THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | **Case No. 22-33553** |
| **ALEXANDER E. JONES** | § | **(Chapter 7)** |
| | § | |
| Debtor. | § | |

### THIRTEENTH MONTHLY FEE STATEMENT OF
### JONES MURRAY LLP AS BANKRUPTCY COUNSEL
### FOR CHAPTER 7 TRUSTEE, CHRISTOPHER R. MURRAY,
### FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
### FOR THE PERIOD FROM JUNE 1, 2025 THROUGH JUNE 30, 2025

| | |
|---|---|
| **Name of Applicant:** | Jones Murray LLP, as bankruptcy counsel for Chapter 7 Trustee, Christopher R. Murray |
| **Date of Retention Order:** | Order at Dkt. No. 794 |
| **Period for which Fees and Expenses are Incurred:** | June 1, 2025 through June 30, 2025 |
| **Interim Fees Incurred:** | **$78,003.00** |
| **Interim Payment of Fees Requested (80%):** | **$62,402.40** |
| **Interim Expenses Incurred:** | **$350.19** |
| **Total Fees and Expenses Due:** | **$62,752.59** |

This is the Thirteenth Monthly Fee Statement.

Jones Murray LLP ("JM"), as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray (the "Trustee"), submits this Thirteenth Monthly Fee Statement (the "Fee Statement") for the period from June 1, 2025 through June 30, 2025 (the "Application Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* [Docket No. 793](the "Interim Compensation Order").

JM requests compensation for professional services rendered in the amount of $78,003.00 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $350.19 (the "Expenses"), for the period from June 1, 2025 through June 30, 2025. Eighty percent (80%) of the fees equals $62,402.40 and one hundred percent (100%) of the Expenses equals $350.19 for a total requested amount of $62,752.59.

Summaries of the calculations for these fees by project category are attached hereto as **Exhibit 1**. A summary of the time expended by JM attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 2**. A summary of expenses is attached as **Exhibit 3**. JM's invoice for the Application Period is attached hereto as **Exhibit 4**.

**WHEREFORE**, JM respectfully requests payment and reimbursement in accordance with the procedures set forth in the proposed Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $62,402.40 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $350.19 for a total amount of $62,752.59.

Dated: July 11, 2025

Respectfully submitted,

JONES MURRAY LLP
*/s/ Erin E. Jones*
Jacqueline Q. Chiba
Texas Bar No. 24116899
jackie@jonesmurray.com

Erin E. Jones
Texas Bar No. 24032478
erin@jonesmurray.com
602 Sawyer St., Suite 400
Houston, TX 77007
Tel. (832) 529-1999
**CO-COUNSEL FOR THE CHAPTER 7 TRUSTEE**

## <u>CERTIFICATE OF SERVICE</u>

This will certify that a true and correct copy of the foregoing document was forwarded by electronic transmission to all registered ECF users appearing in the case on July 11, 2025.

*/s/ Erin E. Jones*
Erin E. Jones

## EXHIBIT 1

### SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis and Recovery | 63.9 | $48,477.00 |
| Case Administration | 15 | $11,625.00 |
| Claims Administration and Objections | 0.3 | $232.50 |
| Fee/Employment Applications | 11.4 | $8,223.00 |
| Other Contested Matters | 13.8 | $9,445.50 |
| | **104.4** | **$78,003.00** |

**EXHIBIT 2**

SUMMARY OF TIME EXPENDED BY BILLING PROFESSIONALS

| Professional | Hourly Rate | Total Hours |
|---|---|---|
| Erin E. Jones, *Partner* | $775.00 | 93 |
| Jacqueline Q. Chiba, *Associate* | $520.00 | 11.4 |
| | | **104.4** |

## EXHIBIT 3

### SUMMARY OF EXPENSES

| Expense Category | Cost |
|---|---|
| None During Billing Period | $350.19 |
|  | **$350.19** |

## EXHIBIT 4

**PRE-BILL/INVOICE**

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/02/2025 | ⊘ | Asset Analysis and Recovery: Continue to evaluate and research regarding litigation claims (1.3)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.30h | $775.00 | - | $1,007.50 |
| 06/02/2025 | ⊘ | Case Administration: Continue to review status of various matters, in preparation for status conference (.8)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.80h | $775.00 | - | $620.00 |
| 06/02/2025 | ⊘ | Fee/Employment Applications: Continue to review and evaluate status of fee application approval, amounts owed and payments received with respect to chapter 11 professionals (.5); conference with C. Murray, regarding same in preparation for status conference (.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.00h | $775.00 | - | $775.00 |
| 06/03/2025 | ⊘ | Fee/Employment Applications: Continue to draft and circulate proposed revised fee orders, for SJ, Blackbriar, Crowe, and Kennerly (1.4)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.40h | $775.00 | - | $1,085.00 |
| 06/03/2025 | ⊘ | Case Administration: Continue to prepare various materials for detailed review and discussion with trustee for status conference (1.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.50h | $775.00 | - | $1,162.50 |
| | | | | | **104.40h** | | **$0.00**<br>0.00h | **$78,003.00**<br>104.40h |

# Activities Export

07/11/2025
3:14 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/04/2025 | ⊘ | Claims Administration and Objections: Telephone conference with Ryan Chapple regarding claims of families (.3) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 06/04/2025 | ⊘ | Fee/Employment Applications: Continue to work on, finalizing revised proposed orders for the applications of five chapter 11 professionals and various emails regarding same with S. Jordan (.3), R. Kennerly (.7); B. Schleizer (.7), Teneo representative (.6), and Crowe representative regarding same (.6) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 2.90h | $775.00 | - | $2,247.50 |
| 06/04/2025 | ⊘ | Case Administration: Continue to prepare for status conference with trustee on all open and pending matters (2.5); draft memorandum of same (1.0) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 3.50h | $775.00 | - | $2,712.50 |
| 06/04/2025 | ⊘ | Other Contested Matters: Review parties' motions and responses relating to A. Jones's motion for reconsideration (1.0); review live pleadings relating to motions filed Robert Young, and pending appeal in preparation for status conference (.8); conference with C Murray regarding Same (.5) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 2.30h | $775.00 | - | $1,782.50 |
| | | | | | 104.40h | | $0.00 0.00h | $78,003.00 104.40h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/05/2025 | | Case Administration: Prepare with C Murray for status conference (.5); prepare memoranda, and report for status conference (.5); continue to finalize fee orders to announce at status conference, and upload for Blackbriar, Teneo, and Kennerly (.6); represent trustee at status conference (2.0); conference with W. Cicack after status conference (.3); conference with C Murray, regarding same (.2); conference with C Murray, M. Dearman and J. Wolfshohl regarding issues, raised and discussed at status conference and next steps (.7) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 4.80h | $775.00 | - | $3,720.00 |
| 06/06/2025 | | Fee/Employment Applications: Finalize Crowe fee order and upload to docket and various emails with firm representative, regarding same (.3); draft lengthy summary of all pending fee applications and orders to be entered for uncontested fee applications of chapter 11 professionals and send the same to R. Saldana (.4) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.70h | $775.00 | - | $542.50 |
| 06/06/2025 | | Case Administration: Conference call with J. Wolfshohl, M. Dearman, and C. Murray regarding various pending projects, and next steps for administration of estate (.5); | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.60h | $775.00 | - | $465.00 |
| | | | | | **104.40h** | | **$0.00**<br>0.00h | **$78,003.00**<br>104.40h |

# Activities Export

07/11/2025
3:14 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | email with M. Dearman regarding transcripts (.1)<br>● Unbilled | | | | | | |
| 06/06/2025 | 🕐 | Asset Analysis and Recovery: Conference with C Murray regarding status of turnover of watches and auction for real estate and vacating of property by tenant and status of turnover of personal property, including watches and car (.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| 06/06/2025 | 🕐 | Asset Analysis and Recovery: Review status of royalties, and reporting of the same (.3); continue to review various causes of action and legal research for complaints against third parties (2.6)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 2.90h | $775.00 | - | $2,247.50 |
| 06/09/2025 | 🕐 | Case Administration: Conference call with R. Chapple, J. Wolfshohl, J. Rudd, A. Moshenberg regarding Conner regarding status of state Court proceedings (.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| 06/09/2025 | 🕐 | Asset Analysis and Recovery: Conference with Michael Dearman regarding lawsuit against AEJ 2018 Trust and related parties (.4); conference with the C Murray regarding same (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| | | | | | 104.40h | | $0.00<br>0.00h | $78,003.00<br>104.40h |

# Activities Export

07/11/2025
3:14 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/09/2025 | ⊘ | Case Administration: Conference with C Murray, regarding abandonment, status of no offers for purchase of equity, collection of credit card receivable, and nonexempt personal assets (.6)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.60h | $775.00 | - | $465.00 |
| 06/09/2025 | ⊘ | Asset Analysis and Recovery: Review On Media letter from W. Cicack regarding purchase of intellectual property assets of FSS (.2); conference with JW regarding same (.3); forward to C. Murray and legal team and conference with C. Murray regarding same (.5); identify and evaluate questions or uncertainties regarding proposal and circulate to Legal team for review (.9); conference with C Murray regarding same (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 2.10h | $775.00 | - | $1,627.50 |
| 06/09/2025 | ⊘ | Other Contested Matters: Review motion to consider filed by a Jones in adversary ending 3228 and 3229 (.3); conference with C Murray regarding same (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| 06/10/2025 | ⊘ | Fee/Employment Applications: Review and respond to email from C. Karsted regarding final chapter 11 professional fee order and payment details (.2); email to J. | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.40h | $775.00 | - | $310.00 |
| | | | | | 104.40h | | $0.00<br>0.00h | $78,003.00<br>104.40h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Chiba to file CNO's for TPS and NN forensics interim apps (.1); Review and respond to various emails from Gary at Teneo regarding final chapter 11 fee order and payment instructions/details and timing (.1) ● Unbilled | | | | | | |
| 06/10/2025 | ⊘ | Case Administration: Various emails with Eliana Garfias regarding original deposition certification for C Murray and status of hearing transcript (.2) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| 06/10/2025 | ⊘ | Fee/Employment Applications: Draft, edit and revise 12th monthly fee statement, circulate for review and filing (1.2). ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 1.20h | $775.00 | - | $930.00 |
| 06/10/2025 | ⊘ | Asset Analysis and Recovery: Research regarding identity of OnMedia LLC ownership and/or management and review of proposal regarding intellectual property and conference with C. Murray regarding same (.4); email to W. Cicack regarding whether OnMedia LLC has interest in purchasing equity of FSS (.1) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| 06/10/2025 | ⊘ | Asset Analysis and Recovery: Conference call with C. Murray, J. Wolfshohl, M. Dearman regarding | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 1.00h | $775.00 | - | $775.00 |
| | | | | | 104.40h | | $0.00 0.00h | $78,003.00 104.40h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | motions to reconsider remand order, various litigation matters and status of complaints, and OnMedia LLC letter proposal (1.0)  ● Unbilled | | | | | | |
| 06/11/2025 | ⊘ | Fee/Employment Applications: Review final orders entered on ch 11 fee applications to create updated spreadsheet of professional fees (1.1)  ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Jacqueline Chiba | 1.10h | $520.00 | - | $572.00 |
| 06/11/2025 | ⊘ | Case Administration: Telephone conference with C. Murray, J. Wolfshohl, K. Epstein, H. Nguyen regarding case status and estate administration (.9); conference with C. Murray regarding same (.2)  ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 1.10h | $775.00 | - | $852.50 |
| 06/11/2025 | ⊘ | Asset Analysis and Recovery: Continue to draft, edit, revise and review documents relating to complaints to be filed in three adversary proceedings (6.5)  ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 6.50h | $775.00 | - | $5,037.50 |
| 06/12/2025 | ⊘ | Fee/Employment Applications: Review the docket for orders relating to chp 7 fee application of professionals (0.2); draft certificates of no objection regarding the applications filed by N&N, Harney Partners, and TPS-West (0.6) | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Jacqueline Chiba | 0.80h | $520.00 | - | $416.00 |
| | | | | | 104.40h | | $0.00 0.00h | $78,003.00 104.40h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Unbilled | | | | | | |
| 06/12/2025 | 🕐 | Asset Analysis and Recovery: Continue to draft, edit, revise complaints and review documents relating to complaints to be filed in three separate adversary proceedings (10.1); conference with C. Murray regarding same (.5); continue to evaluate corporate organization issues relative to service of complaints and identification of parties for three complaints to be filed in three separate adversary proceedings (2.3); conference with C. Murray regarding same (.2) <br> ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee <br> In re Alexander E. Jones | Erin Jones | 13.10h | $775.00 | - | $10,152.50 |
| 06/13/2025 | 🕐 | Asset Analysis and Recovery: Finalize comments/revisions to complaint versus AEJ 2018 Trust et. al. (1.5); and various conferences with M. Dearman, J. Wolfshohl, and C. Murray regarding same (.5); continue to draft, edit, revise complaint versus beneficiary trust (4.5); various conferences with C. Murray regarding same (1.0); conferences with M. Dearman, J. Stevens, and J. Wolfshohl regarding same (.5); draft, edit, revise complaint vs. David Jones and Erika Jones (5.0); various conferences with C. Murray regarding same (.5); various conferences with J. | 00040-Christopher Murray, Chapter 7 Trustee <br> In re Alexander E. Jones | Erin Jones | 15.70h | $775.00 | - | $12,167.50 |
| | | | | | **104.40h** | | **$0.00** <br> 0.00h | **$78,003.00** <br> 104.40h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Stevens to finalize complaints against beneficiary trust and David Jones and Erika Jones and finalize all for filing (2.0); brief discussions with J. Stevens and C. Murray regarding summons and service related issues (.2)<br>● Unbilled | | | | | | |
| 06/16/2025 | ⊘ | Other Contested Matters: Prepare the notice of summons for all defendants in adversary nos. 25-03419, 25-03420, and 25-03421 (1.7)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Jacqueline Chiba | 1.70h | $520.00 | - | $884.00 |
| 06/16/2025 | ⊘ | Asset Analysis and Recovery: Extended work session with C. Murray regarding all outstanding estate administration issues and status of each, including review of status of non-exempt assets (3.0); conference with J. Chiba regarding preparation of summons for all three adversary proceedings (.2); review email from W. Cicack regarding OnMedia LLC proposal regarding intellectual property (.1); conference with C. Murray regarding same (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 3.40h | $775.00 | - | $2,635.00 |
| 06/17/2025 | ⊘ | Asset Analysis and Recovery: Draft motion to file under seal and proposed order (0.8); draft a sealed stipulation and agreed | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Jacqueline Chiba | 1.90h | $520.00 | - | $988.00 |
| | | | | | 104.40h | | $0.00<br>0.00h | $78,003.00<br>104.40h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | order regarding a rental property (1.1)<br>● Unbilled | | | | | | |
| 06/17/2025 | ⊘ | Asset Analysis and Recovery: Conference with C. Murray regarding OnMedia LLC proposal (.2); conference with C. Murray and J. Wolfsohl regarding same (.7); email with W. Cicack regarding same (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.10h | $775.00 | - | $852.50 |
| 06/17/2025 | ⊘ | Asset Analysis and Recovery: Conference with C. Murray and review draft of motion to abandon (.9)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.90h | $775.00 | - | $697.50 |
| 06/18/2025 | ⊘ | Other Contested Matters: Finalize the requests for summons for all defendants in adv. 25-03419, 25-03420, and 25-03421 (1.0)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Jacqueline Chiba | 1.00h | $520.00 | - | $520.00 |
| 06/18/2025 | ⊘ | Other Contested Matters: Conference with J. Chiba regarding status of summons (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.10h | $775.00 | - | $77.50 |
| 06/18/2025 | ⊘ | Fee/Employment Applications: Review fee orders of chapter 11 professionals entered on docket and send email to R. Saldana regarding remaining orders to be entered, review docket regarding | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| | | | | | **104.40h** | | **$0.00**<br>0.00h | **$78,003.00**<br>104.40h |

# Activities Export

07/11/2025
3:14 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | same, conference with C. Murray regarding same (.5)<br>● Unbilled | | | | | | |
| 06/18/2025 | ⊘ | Asset Analysis and Recovery: Send response to W. Cicack regarding OnMedia proposal (.1); review response to same and call W. Cicack, no answer (.1); telephone conference with W. Cicack regarding OnMedia proposal and whether there is any interest in purchasing equity (.7); conference with Trustee legal team regarding same (.5); conference with C. Murray regarding same (.2)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.60h | $775.00 | - | $1,240.00 |
| 06/19/2025 | ⊘ | Asset Analysis and Recovery: Draft revisions to motion to abandon and circulate same to C. Murray (3.0)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 3.00h | $775.00 | - | $2,325.00 |
| 06/19/2025 | ⊘ | Case Administration: Return call to A. Moshenberg regarding creditor inquiry regarding status of administration; conference with C. Murray regarding same (.4)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.40h | $775.00 | - | $310.00 |
| 06/20/2025 | ⊘ | Asset Analysis and Recovery: Draft motion and proposed order for a pay mortgage balance owed to Shellpoint regarding debtor's rental property in Austin, TX 78745 | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Jacqueline Chiba | 1.70h | $520.00 | - | $884.00 |
| | | | | | **104.40h** | | **$0.00**<br>0.00h | **$78,003.00**<br>104.40h |

# Activities Export

07/11/2025
3:14 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | (1.7)<br>● Unbilled | | | | | | |
| 06/20/2025 | ◔ | Asset Analysis and Recovery: Various conferences with C. Murray regarding abandonment and review of motion to abandon with legal team revisions (.3)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 06/20/2025 | ◔ | Other Contested Matters: Review M. Dearman draft response to motion to reconsider remand orders and respond regarding same, conference with C. Murray regarding same (.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| 06/23/2025 | ◔ | Other Contested Matters: Discussion with E.Jones regarding summons issued in adversary case no 25-3419 and 25-3420 (0.5)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Jacqueline Chiba | 0.50h | $520.00 | - | $260.00 |
| 06/23/2025 | ◔ | Other Contested Matters: Review summons for adversary 25-3419 and conference with J. Chiba regarding same (.6); review summons for adversary 25-3420 and conference with J. Chiba regarding same (.5); review status of summons in 25-3421 and conference with J. Chiba regarding same (.2); email to trustee legal team regarding status of summons (.2) | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 1.50h | $775.00 | - | $1,162.50 |
| | | | | | **104.40h** | | **$0.00**<br>0.00h | **$78,003.00**<br>104.40h |

# Activities Export

| Date | Type | Description | User | Matter | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 06/23/2025 | ⊘ | Asset Analysis and Recovery: Conference with C. Murray regarding abandonment motion and response to motion to reconsider remand (.2) <br> ● Unbilled | Erin Jones | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | 0.20h | $775.00 | - | $155.00 |
| 06/23/2025 | ⊘ | Other Contested Matters: Review docket regarding Young filings and status of appeal (.2); review district court docket (.3); review filed motions in district court case (.6); review rules and legal research regarding motion to vacate, motion to stay, and motion to supplement the record filed by Young (.5); draft email to trustee legal team regarding pending filings, substance of filings, responses and deadlines to file same (.5); conference with C. Murray regarding same (.1) <br> ● Unbilled | Erin Jones | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | 2.20h | $775.00 | - | $1,705.00 |
| 06/24/2025 | ⊘ | Other Contested Matters: Prepare complaints and summons issued for service on the defendants in adv nos. 25-03419 and 25-03420 (1.3) <br> ● Unbilled | Jacqueline Chiba | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | 1.30h | $520.00 | - | $676.00 |
| 06/24/2025 | ⊘ | Other Contested Matters: Prepare issued summons and complaint for service on defendants in adv. | Jacqueline Chiba | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | 0.40h | $520.00 | - | $208.00 |
| | | | | | **104.40h** | | **$0.00** <br> 0.00h | **$78,003.00** <br> 104.40h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 25-03421 (0.4) ● Unbilled | | | | | | |
| 06/24/2025 | ○ | Fee/Employment Applications: Conference with counsel for Harney regarding termination and final fee application and conference with C. Murray regarding same (.3) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 06/24/2025 | ○ | Asset Analysis and Recovery: Review email regarding pending motion to reconsider remand orders filed by AEJ (.1); review and draft revisions to draft response to motion to reconsider (2.0); conference with C. Murray regarding same (.2) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 2.30h | $775.00 | - | $1,782.50 |
| 06/24/2025 | ○ | Asset Analysis and Recovery: Review background documents relating to requested payoff from Shellpoint/BOA and filings from docket relating to property (.6); draft motion to pay mortgage for rental property (1.5); circulate for review internally and conference with C. Murray and J. Chiba regarding same (.1) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 2.20h | $775.00 | - | $1,705.00 |
| 06/24/2025 | ○ | Other Contested Matters: Finalize service of summons for three adversary proceedings (.5) | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| | | | | | **104.40h** | | **$0.00** 0.00h | **$78,003.00** 104.40h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 06/25/2025 | ⊘ | Fee/Employment Applications: Review Harney final fee application and review previous applications and related docket items relative to same (.3)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 06/25/2025 | ⊘ | Case Administration: Weekly call with Trustee legal team regarding status of pending projects relating to estate administration (1.0)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 1.00h | $775.00 | - | $775.00 |
| 06/25/2025 | ⊘ | Asset Analysis and Recovery: Conference with C. Murray regarding tenant vacating rental property and stipulation regarding same (.2); conference with C. Murray regarding motion to pay Shellpoint/BOA (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 06/25/2025 | ⊘ | Other Contested Matters: Review status of summons in three adversary proceedings (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.10h | $775.00 | - | $77.50 |
| 06/25/2025 | ⊘ | Other Contested Matters: Conference call with J. Wolfshohl, R. Chapple, K. Kimpler, A. Moshenberg regarding remand issues, status of estates, status of any offers to purchase equity or assets, and credit card receivable | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| | | | | | **104.40h** | | **$0.00**<br>0.00h | **$78,003.00**<br>104.40h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | (.5) | | | | | | |
| | | ● Unbilled | | | | | | |
| 06/25/2025 | ⊘ | Other Contested Matters: Review and respond to email from M. Dearman regarding Pattis NY lawsuit (.1); review M. Dearman email reply to same and email of S. Jordan regarding AEJ position regarding same (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.20h | $775.00 | - | $155.00 |
| 06/26/2025 | ⊘ | Asset Analysis and Recovery: Confer with the trustee regarding the proposed payoff of Shellpoint's secured claim against the debtor's rental property (0.1); email to Shellpoint's representative for updated information regarding said payoff (0.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Jacqueline Chiba | 0.20h | $520.00 | - | $104.00 |
| 06/26/2025 | ⊘ | Asset Analysis and Recovery: Revise motion to pay NewRez/ Shellpoint to incorporate updated information provided by their representative (0.3)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Jacqueline Chiba | 0.30h | $520.00 | - | $156.00 |
| 06/26/2025 | ⊘ | Asset Analysis and Recovery: Conference with C. Murray regarding motion to abandon (.1)<br>● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee<br>In re Alexander E. Jones | Erin Jones | 0.10h | $775.00 | - | $77.50 |
| 06/26/2025 | ⊘ | Fee/Employment Applications: Conference with C. Murray | 00040-Christopher Murray, Chapter 7 Trustee | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| | | | | | 104.40h | | $0.00<br>0.00h | $78,003.00<br>104.40h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | regarding Harney final fee application and conference with J. Rudd regarding same (.3) ● Unbilled | In re Alexander E. Jones | | | | | |
| 06/26/2025 | ⊙ | Asset Analysis and Recovery: Conference with C. Murray regarding vacating property by tenant and status of motion to pay (.3) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.30h | $775.00 | - | $232.50 |
| 06/27/2025 | ⊙ | Fee/Employment Applications: Finalize final fee application of Harney Partners (0.2); draft notice of final fee application of Harney Partners (0.2); email to K. Nicolaou for approval of final fee application and notice (0.1) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Jacqueline Chiba | 0.50h | $520.00 | - | $260.00 |
| 06/27/2025 | ⊙ | Other Contested Matters: Finalize executed summons for filing and complete certificates regarding same (.5) ● Unbilled | 00040-Christopher Murray, Chapter 7 Trustee In re Alexander E. Jones | Erin Jones | 0.50h | $775.00 | - | $387.50 |
| | | | | | **104.40h** | | **$0.00** | **$78,003.00** |
| | | | | | | | 0.00h | 104.40h |

**THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | |
| | § | **Case No. 22-33553** |
| **ALEXANDER E. JONES** | § | **(Chapter 7)** |
| | § | |
| **Debtor.** | § | |

**FOURTEENTH MONTHLY FEE STATEMENT OF**
**JONES MURRAY LLP AS BANKRUPTCY COUNSEL**
**FOR CHAPTER 7 TRUSTEE, CHRISTOPHER R. MURRAY,**
**FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM JULY 1, 2025 THROUGH JULY 31, 2025**

| | |
|---|---|
| **Name of Applicant:** | Jones Murray LLP, as bankruptcy counsel for Chapter 7 Trustee, Christopher R. Murray |
| **Date of Retention Order:** | Order at Dkt. No. 794 |
| **Period for which Fees and Expenses are Incurred:** | July 1, 2025 through July 31, 2025 |
| **Interim Fees Incurred:** | **$25,585.50** |
| **Interim Payment of Fees Requested (80%):** | **$20,468.40** |
| **Interim Expenses Incurred:** | **$794.93** |
| **Total Fees and Expenses Due:** | **$21,263.33** |

This is the Fourteenth Monthly Fee Statement.

Jones Murray LLP ("JM"), as Bankruptcy Counsel for the Chapter 7 Trustee, Christopher R. Murray (the "Trustee"), submits this Fourteenth Monthly Fee Statement (the "Fee Statement") for the period from July 1, 2025 through July 31, 2025 (the "Application Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* [Docket No. 793](the "Interim Compensation Order").

JM requests compensation for professional services rendered in the amount of $25,585.50 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $794.93 (the "Expenses"), for the period from July 1, 2025 through July 31, 2025. Eighty percent (80%) of the fees equals $20,468.40 and one hundred percent (100%) of the Expenses equals $794.93 for a total requested amount of $21,263.33.

Summaries of the calculations for these fees by project category are attached hereto as **Exhibit 1**. A summary of the time expended by JM attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 2**. A summary of expenses is attached as **Exhibit 3**. JM's invoice for the Application Period is attached hereto as **Exhibit 4**.

**WHEREFORE**, JM respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $20,468.40 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $794.93 for a total amount of $21,263.33.

Dated: August 15, 2025                    Respectfully submitted,

                                          **JONES MURRAY LLP**
                                          */s/ Jacqueline Q. Chiba*
                                          Jacqueline Q. Chiba
                                          Texas Bar No. 24116899
                                          jackie@jonesmurray.com
                                          Erin E. Jones
                                          Texas Bar No. 24032478
                                          erin@jonesmurray.com
                                          602 Sawyer St., Suite 400
                                          Houston, TX 77007
                                          Tel. (832) 529-1999
                                          **CO-COUNSEL FOR THE CHAPTER 7 TRUSTEE**

<u>**CERTIFICATE OF SERVICE**</u>

    This will certify that a true and correct copy of the foregoing document was forwarded by electronic transmission to all registered ECF users appearing in the case on August 15, 2025.

                                          */s/ Jacqueline Q. Chiba*
                                          Jacqueline Q. Chiba

# EXHIBIT 1
**Summary of Fees by Project Category**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis and Recovery | 8.7 | $6,742.50 |
| Asset Disposition | 9 | $4,680.00 |
| Case Administration | 8.4 | $6,510.00 |
| Claims Administration and Objections | 4.1 | $2,897.00 |
| Fee/Employment Applications | 2.1 | $1,551.00 |
| Other Contested Matters | 4.3 | $3,205.00 |
| **Total** | **36.6** | **$25,585.50** |

# EXHIBIT 2

**Summary of Time by Professional**

| Professional | Hourly Rate | Total Hours |
|---|---|---|
| Erin Jones, Partner | $775.00 | 25.7 |
| Jacqueline Chiba, Associate | $520.00 | 10.9 |
| **Total** | | **36.6** |

# <u>EXHIBIT 3</u>
**Summary of Expenses**

| Expense Type | Cost |
|---|---|
| Filing Fee | $199.00 |
| PACER | $110.40 |
| Printing/Postage/Mailing | $485.53 |
| **Grand Total** | **$794.93** |

# EXHIBIT 4

## JONES MURRAY LLP
602 Sawyer St, Suite 400, Houston, TX 77007

**CLIENT: CHRISTOPHER MURRAY, CHAPTER 7 TRUSTEE**
**MATTER: ALEXANDER E. JONES, CASE NO. 22-33553**

**PERIOD: 07/11/2025 TO 07/31/2025**

| TYPE | DATE | PROFESSIONAL | CATEGORY | DESCRIPTION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|---|---|
| Time | 7/1/2025 | Erin Jones | Asset Analysis and Recovery | Review information from W. Ozack regarding IP assets and forward same to JW, CRM, and MD and conference with CRM regarding same (.5); conference with CRM regarding adversary proceeding relating to claims involving D. Jones (.2); conference with C. Murray regarding status of assets (.1) | $775.00 | 0.8 | $620.00 |
| Time | 7/1/2025 | Erin Jones | Asset Analysis and Recovery | Conference with JW regarding abandonment, issues relating to remand, status of no offers for property (.3) | $775.00 | 0.3 | $232.50 |
| Time | 7/1/2025 | Erin Jones | Other Contested Matters | Review 7x/Ct joinder in motion to reconsider remand order and conference with C. Murray regarding same (.5) | $775.00 | 0.5 | $387.50 |
| Time | 7/1/2025 | Erin Jones | Other Contested Matters | Conference with S. Lemmon regarding matters relating to PQPR and D. Jones (.2) | $775.00 | 0.2 | $155.00 |
| Time | 7/2/2025 | Erin Jones | Asset Analysis and Recovery | Conference with CRM regarding abandonment and other issues regarding TSS assets and status of same (.3) | $775.00 | 0.3 | $232.50 |
| Time | 7/2/2025 | Erin Jones | Claims Administration and Objections | Conference with R. Chappel regarding status of case (.7); conference with C. Murray regarding same (.2); message with JW regarding same (.1) | $775.00 | 1 | $775.00 |
| Time | 7/7/2025 | Erin Jones | Asset Analysis and Recovery | Review reply in adv. 3228 and 3229 filed by AEJ and conference with MD regarding same (.4); conference with CRM regarding motion to abandon (.1) | $775.00 | 0.5 | $387.50 |
| Time | 7/7/2025 | Erin Jones | Asset Analysis and Recovery | Conference with C. Murray regarding tenant at South Austin rental property and procedure to provide notice requested by tenant (.3); conference with CRM regarding watches and vehicle (.2) and review documents relating to same (.2) | $775.00 | 0.7 | $542.50 |
| Time | 7/7/2025 | Erin Jones | Other Contested Matters | Review objection to Young motion to stay entire bankruptcy proceeding filed at District Court (.3); conference with M. Dearman regarding same (.2), conference with C. Murray regarding same (.1) | $775.00 | 0.5 | $387.50 |
| Time | 7/8/2025 | Erin Jones | Asset Analysis and Recovery | Conference with JW regarding status of issues relative to abandonment (.1), conference with CRM regarding same (.1) | $775.00 | 0.2 | $155.00 |
| Time | 7/8/2025 | Erin Jones | Asset Analysis and Recovery | Review email from CRM regarding tenant agreeing to vacate property with notice and conference with CRM regarding same (.2) | $775.00 | 0.2 | $155.00 |
| Time | 7/9/2025 | Erin Jones | Asset Analysis and Recovery | Call with trustee legal team regarding abandonment motion and discuss draft of same (.6); conference with CRM regarding same (.1) | $775.00 | 0.7 | $542.50 |
| Time | 7/9/2025 | Erin Jones | Asset Analysis and Recovery | Review email from agent regarding book royalties and review reconciliation (.3); conference with C. Murray regarding same (.2) | $775.00 | 0.5 | $387.50 |
| Time | 7/9/2025 | Erin Jones | Claims Administration and Objections | Call from R. Chappel regarding status of case (.2) | $775.00 | 0.2 | $155.00 |
| Time | 7/10/2025 | Jacqueline Chiba | Asset Disposition | Review emails from retained auctioneer regarding rental property (0.1); draft a notice to tenant of rental property regarding vacating the premise and other related matters (1.2) | $520.00 | 1.3 | $676.00 |
| Time | 7/11/2025 | Erin Jones | Asset Analysis and Recovery | Review and respond to CRM email regarding book royalties and conference with CRM regarding same (.2) | $775.00 | 0.2 | $155.00 |
| Time | 7/11/2025 | Erin Jones | Fee/Employment Applications | Prepare 13th monthly fee notice (1.4); conference with C. Murray for approval of same (.1) | $775.00 | 1.5 | $1,162.50 |
| Time | 7/11/2025 | Erin Jones | Fee/Employment Applications | Begin draft outline for 4th interim fee application (.3) | $775.00 | 0.3 | $232.50 |
| Time | 7/11/2025 | Erin Jones | Claims Administration and Objections | Update claims analysis and conference with C. Murray regarding same (.3) | $775.00 | 0.3 | $232.50 |
| Time | 7/11/2025 | Erin Jones | Other Contested Matters | Review pleadings filed on state court docket with no notice to trustee (.7); conference with C. Murray regarding same (.2) | $775.00 | 0.9 | $697.50 |
| Time | 7/14/2025 | Erin Jones | Other Contested Matters | Review and respond to S. Jordan email regarding extension of time to answer adversary proceeding for A. Jones and D. Jones and related entities but not representing anyone other than A. Jones (.1); forward email to JW, CRM and MD and conference with CRM regarding same (.2) | $775.00 | 0.3 | $232.50 |
| Time | 7/17/2025 | Erin Jones | Other Contested Matters | Review various emails regarding requested extensions in adversary proceedings and conference with C. Murray regarding same (.2) | $775.00 | 0.2 | $155.00 |
| Time | 7/21/2025 | Jacqueline Chiba | Asset Disposition | Begin drafting motion to sell rental property and certain personal property (1.5) | $520.00 | 1.5 | $780.00 |
| Time | 7/21/2025 | Erin Jones | Asset Analysis and Recovery | Review various emails relating to business operations and conference with C. Murray regarding same (.2) | $775.00 | 0.2 | $155.00 |
| Time | 7/21/2025 | Erin Jones | Asset Analysis and Recovery | Conference with CRM regarding remaining non-exempt property with value or potential value and discussions with A. Jones financial and legal advisors regarding same (.6) | $775.00 | 0.6 | $465.00 |
| Time | 7/21/2025 | Erin Jones | Claims Administration and Objections | Review Cs families' voluntary partial dismissal and conference with C. Murray regarding same (.2) | $775.00 | 0.2 | $155.00 |
| Time | 7/21/2025 | Erin Jones | Other Contested Matters | Review and respond to email from M. Kingston regarding deadline for E. Wulff to respond to complaint and conference with C. Murray regarding same (.2) | $775.00 | 0.2 | $155.00 |
| Time | 7/23/2025 | Erin Jones | Claims Administration and Objections | Review status of pending motions and applications, CNO's and pending orders (.1) | $775.00 | 0.1 | $77.50 |
| Time | 7/23/2025 | Jacqueline Chiba | Asset Disposition | Respond to email from S. Budd regarding the HMP final fee application (0.1) | $520.00 | 0.1 | $52.00 |
| Time | 7/24/2025 | Jacqueline Chiba | Asset Disposition | Continue drafting and revising the motion to sell certain rental property and other assets along with the proposed order (2.8) | $520.00 | 2.8 | $1,456.00 |
| Time | 7/24/2025 | Jacqueline Chiba | Claims Administration and Objections | Draft certificate of no objection regarding the motion to pay secured creditor (0.2) | $520.00 | 0.2 | $104.00 |
| Time | 7/24/2025 | Jacqueline Chiba | Fee/Employment Applications | Draft certificate of no objection regarding Harvey Partners' final fee application (0.2) | $520.00 | 0.2 | $104.00 |

| | | | Description | | | |
|---|---|---|---|---|---|---|
| Time | 7/24/2025 Jacqueline Chiba | Asset Disposition | Review and respond to J. Tanenbaum's email regarding auction/sale of the rental property and certain personal property (0.2); conference with E. Jones regarding same (.1); review employment order, employment motion, and attached agreements relating to the terms of Tranzon360's employment as it relates to sale/auction of certain real and personal property (.3) | $520.00 | 0.6 | $312.00 |
| Time | 7/24/2025 Erin Jones | Claims Administration and Objections | Review and respond to email from J. Chiba regarding various pending motions/orders (.1) | $775.00 | 0.1 | $77.50 |
| Time | 7/24/2025 Erin Jones | Claims Administration and Objections | Review email from R. Kennerly regarding tax issues, respond to same, forward same to GM, JW, and MD for discussion, conference with C. Murray regarding same (.4) | $775.00 | 0.4 | $310.00 |
| Time | 7/24/2025 Erin Jones | Other Contested Matters | Review and respond to M. Kingston email to set up conference call with her regarding extension for Erika Wulff in adversary proceeding (.1) | $775.00 | 0.1 | $77.50 |
| Time | 7/24/2025 Erin Jones | Other Contested Matters | Review status of all dockets in all related proceedings, including WDTX removals (.3); conference with C. Murray regarding status of all (.1) | $775.00 | 0.4 | $310.00 |
| Time | 7/25/2025 Jacqueline Chiba | Claims Administration and Objections | Follow up with entry of orders on motion to pay secured creditor, final fee application of HMP and email to J. Rudd regarding same (.3) | $520.00 | 0.3 | $156.00 |
| Time | 7/25/2025 Jacqueline Chiba | Asset Disposition | Extended work session with E. Jones regarding motion to sell rental property, notice to tenant, and proposed order (2.1) | $520.00 | 2.1 | $1,092.00 |
| Time | 7/25/2025 Erin Jones | Asset Analysis and Recovery | Draft, edit, revise motion to sell/auction certain non-exempt real property and approval to provide notice of tenant regarding vacating property and need for access during sale process (2.9); conference with J. Chiba regarding same (.4); conference with C. Murray regarding same to review motion and notice and proposed order (.2) | $775.00 | 3.5 | $2,712.50 |
| Time | 7/25/2025 Erin Jones | Claims Administration and Objections | Review additional email from R. Kennerly regarding tax issues and forward same to CRM, JW, MD with outline of issues relating to same (.5) | $775.00 | 0.5 | $387.50 |
| Time | 7/25/2025 Erin Jones | Other Contested Matters | Conference call with M. Kingston regarding extension for E. Wulff to respond to adversary complaint (.3); conference with C. Murray regarding same (.1); conference with J. Chiba to prepare stipulation (.1) | $775.00 | 0.5 | $387.50 |
| Time | 7/28/2025 Jacqueline Chiba | Other Contested Matters | Draft stipulation and agreed order extending answer deadline for defendant in Adv. 25-03421 (0.5) | $520.00 | 0.5 | $260.00 |
| Time | 7/28/2025 Jacqueline Chiba | Asset Disposition | Incorporate comments and changes to finalize the motion to sell certain real property and the proposed order (0.7) | $520.00 | 0.7 | $364.00 |
| Time | 7/29/2025 Erin Jones | Case Administration | Extended conference with C. Murray regarding reconciliation of schedules with Form 1 and non-exempt assets needing disposition and/or pending (2.5); extended conference with C. Murray regarding status of responding to request for bank statements, tax related issues, and prior years' returns (.9) | $775.00 | 3.4 | $2,635.00 |
| Time | 7/29/2025 Erin Jones | Claims Administration and Objections | Review various emails regarding payment to Shellpoint/BOA on S. Austin rental property and conference with J. Chiba and CRM regarding same (.2) | $775.00 | 0.2 | $155.00 |
| Time | 7/29/2025 Jacqueline Chiba | Claims Administration and Objections | Respond to H. Ackley, counsel for NewRez, regarding order authorizing payment [DE 1224](0.1); draft and send email to Bank of America regarding their claim order authorizing payment (0.2); conference with C. Murray regarding same (0.1) | $520.00 | 0.4 | $208.00 |
| Time | 7/30/2025 Jacqueline Chiba | Claims Administration and Objections | Respond to email from Bank of America representative regarding proof of claim and payment approved by order; conference with C. Murray and E. Jones regarding same (0.2) | $520.00 | 0.2 | $104.00 |
| Time | 7/30/2025 Erin Jones | Case Administration | Continue to work through waterfall, form 1 reconciliation and liabilities (2.0) | $775.00 | 2 | $1,550.00 |
| Time | 7/31/2025 Erin Jones | Case Administration | Continue to work through waterfall, form 1 reconciliation and liabilities; research regarding same, review documents regarding same (3.0) | $775.00 | 3 | $2,325.00 |
| | | | | **TOTAL HOURS:** | 38.6 | |
| | | | | **TOTAL FEES:** | | $25,585.50 |

| TYPE | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Expense | 7/28/2025 | Filing fee for the Motion to Sell Certain Real Property and Other Assets DE 1222 [$199] | $199.80 |
| Expense | 7/28/2025 | Printing/Postage/Mailing for service of Motion to Sell Certain Real Property and Other Assets, Proposed Order, and Exhibits at DE 1222 | $485.53 |
| Expense | 7/31/2025 | EEI 2Q PACER Charges | $110.40 |
| | | **TOTAL EXPENSES:** | **$794.93** |